## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

|  |  |  |
|---|---|---|
| In re: | : | Chapter 11 |
|  | : |  |
| TRIANGLE USA PETROLEUM | : | Case No. 16-11566 (MFW) |
| CORPORATION, *et al.*, | : |  |
|  | : | Jointly Administered |
| Debtors.[1] | : |  |
|  | : |  |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

## CONSOLIDATED LIST OF CREDITORS

A consolidated list of the creditors (the "**Creditors List**") of Triangle USA Petroleum Corporation, Foxtrot Resources LLC, and Leaf Minerals, LLC, debtors and debtors in possession in the above captioned cases (collectively, the "**TUSA Debtors**"), is filed by attachment hereto in accordance with Fed. R. Bankr. P. 1007(a)(1).

The Creditors List has been prepared from the books and records of the Debtors. The Creditors List contains only those creditors whose names and addresses were maintained in the databases of the Debtors or were otherwise readily ascertainable by the Debtors prior to the commencement of these cases.

Certain of the listed creditors may not hold outstanding claims against the Debtors as of the date hereof and, therefore, may not be creditors for purposes of these cases. By filing the Creditors List, the Debtors do not waive or prejudice their rights to object to the extent, validity, or enforceability of claims, if any, that may be held by the parties identified therein.

---

[1] The Debtors and the last four digits of their respective taxpayer identification numbers are: Triangle USA Petroleum Corporation (0717); Foxtrot Resources LLC (6690); Leaf Minerals, LLC (9522); Ranger Fabrication, LLC (6889); Ranger Fabrication Management, LLC (1015); and Ranger Fabrication Management Holdings, LLC (0750). The address of the Debtors' corporate headquarters is 1200 17th Street, Suite 2500, Denver, Colorado 80202.

**Fill in this information to identify the case and this filing:**

Debtor Name _Triangle USA Petroleum Corporation, et al._

United States Bankruptcy Court for the: _____ District of _Delaware_
                                                                    (State)

Case number (*If known*): _16-11566_

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors                12/15

**An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.**

**WARNING -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.**

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)

☐ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

☐ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

☐ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

☐ *Schedule H: Codebtors* (Official Form 206H)

☐ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

☐ Amended *Schedule* _____

☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)

☒ Other document that requires a declaration _Consolidated List of Creditors_

I declare under penalty of perjury that the foregoing is true and correct.

Executed on _07/06/2016_              ✗ _/s/ Ashley Garber_
             MM / DD / YYYY                     Signature of individual signing on behalf of debtor

                                        Ashley Garber
                                        Printed name

                                        Secretary
                                        Position or relationship to debtor

Official Form 202                **Declaration Under Penalty of Perjury for Non-Individual Debtors**

| Full Name | Address1 | Address2 | Address3 | Address4 | City | State | POSTALCODE | Country |
|---|---|---|---|---|---|---|---|---|
| 110 42ND ST WEST LLC | 7535 HILLTOP CIR | | | | DENVER | CO | 80221 | |
| 1280 ROYALTIES LLC | 5460 S QUEBEC ST STE 335 | | | | GREENWOOD VILLAGE | CO | 80111 | |
| 14 DEZAVALA LLC | 14 DEZAVALA PL | | | | SAN ANTONIO | TX | 78231 | |
| 14 DEZAVALA LLC | 14 DEZAVALA PL | | | | SAN ANTONIO | TX | 78231 | |
| 1804 OPERATING | 5910 N CENTRAL EXWY STE 630 | | | | DALLAS | TX | 80202 | |
| 1ST CHOICE COLLISION CENTER INC | PO BOX 456 | | | | SIDNEY | MT | 59270 | |
| 1ST RATE ENERGY SVCS INC | CHIEF FINANCIAL OFFICER | 116 INVERNESS DR E #275 | | | ENGLEWOOD | CO | 80112 | |
| 1ST RATE ENERGY SVCS INC | 116 INVERNESS DR E #275 | | | | ENGLEWOOD | CO | 80112 | |
| 24/7 CONTRACTING SERVICES LLC | 14941 283RD LANE | | | | ZIMMERMAN | MN | 55398 | |
| 3 FORKS CONSTRUCTION | PO BOX 812 | | | | KILDEER | ND | 58640 | |
| 3 FORKS CONSTRUCTION | PO BOX 812 | | | | KILLDEER | ND | 58640 | |
| 3CHEM LLC | PO BOX 1031 | | | | BISMARK | ND | 58501 | |
| 3LAND INC | 21346 E CAMACHO RD | | | | QUEEN CREEK | AZ | 85142 | |
| 4 CORNERS HOTSHOT | PO BOX 2133 | | | | DICKINSON | ND | 58601 | |
| 4 K TR PURSUANT DTD MARCH 1 1970 | LOUISE KADANE & MICHAEL L GUSTAFSON TTEE | 4809 COLE AVENUE SUITE 100 LB 114 | | | DALLAS | TX | 75205 | |
| 4 K TR PURSUANT DTD MARCH 1 1970 | LOUISE KADANE & MICHAEL L GUSTAFSON TTEE | 4809 COLE AVENUE SUITE 100 LB 114 | | | DALLAS | TX | 75205 | |
| 4J MINERAL TRUST DTD 5-25-11 | LEONARD W JONES TRUSTEE | 6735 59TH ST NW | | | BERTHOLD | ND | 58718 | |
| 4J MINERAL TRUST DTD 5-25-11 | LEONARD W JONES TRUSTEE | 6735 59TH ST NW | | | BERTHOLD | ND | 58718 | |
| 640ENERGY, LLC | 1400 16TH STREET, SUITE 400 | | | | DENVER | CO | 80202 | |
| 778 NORTH CIRCLE LLC | 747 W FIRST ST | | | | CASPER | WY | 82601 | |
| 829 CLINTON INVESTMENTS LLC- CASH | SERIES 2 | 829 CLINTON PLACE | | | RIVER FOREST | IL | 60305 | |
| 909 WIRT ROAD PARTNERS | 909 WIRT ROAD | | | | HOUSTON | TX | 77024 | |
| A & A MARKET INC | BOX 1 | | | | WILLISTON | ND | 58802-0001 | |
| A & A MARKET INC | BOX 1 | | | | WILLISTON | ND | 58802-0001 | |
| A C WIENERS | | | | | | | | |
| A G FERGUSON & ASSOCIATES INC | 219 W 11TH | | | | HOUSTON | TX | 77008 | |
| A GENE MARTIN FAMILY MINERAL TRUST | GENE A AND GENE DAVID MARTIN TT | 9021 SUTTERS GOLD DR | | | SACRAMENTO | CA | 95826 | |
| A GENE MARTIN FAMILY MINERAL TRUST | GENE A AND GENE DAVID MARTIN TT | 9021 SUTTERS GOLD DR | | | SACRAMENTO | CA | 95826 | |
| A K GUTHRIE MONTANA TR | MARY KATE GUTHRIE | | 611 S MAIN ST | | BIG SPRINGS | TX | 79720 | |
| A K GUTHRIE MONTANA TRUST | WILL WASSON GUTHRIE | | 611 S MAIN ST | | BIG SPRING | TX | 79720 | |
| A W MORRISON | | | | | | | | |
| A&K SERVICES LLC | PO BOX 1204 | | | | SIDNEY | MT | 59270 | |
| A&R CONSTRUCTION INCORP | PO BOX 2092 | | | | DICKINSON | ND | 58602 | |
| A2D TECHNOLOGIES INC | PO BOX 203086 | | | | DALLAS | TX | 75320 | |
| AAFEDT FAMILY MINERAL TRUST | PO BOX 1949 | | | | WILLISTON | ND | 58802-1949 | |
| AAFEDT FAMILY MINERAL TRUST | PO BOX 1949 | | | | WILLISTON | ND | 58802-1949 | |
| AAFEDT FAMILY MINERAL TRUST | PO BOX 1949 | | | | WILLISTON | ND | 58802-1949 | |
| AAFEDT, ARDEAN O | 425 E 13TH ST | | | | WILLISTON | ND | 58801 | |
| AAMODT, OLIVE JANE | 102 W HIGHLAND DR | | | | WILLISTON | ND | 58801 | |
| AAMODT, OLIVE JANE | 102 W HIGHLAND DR | | | | WILLISTON | ND | 58801 | |
| AAMODT, ROBERT | 102 W HIGHLAND DR | | | | WILLISTON | ND | 58801 | |
| AAPG | PO BOX 979 | | | | TULSA | OK | 74101-0979 | |
| AAPL | AMERICAN ASSOC OF PROFESSIONAL LANDMEN | PO BOX 225395 | | | DALLAS | TX | 75222-5395 | |
| AAREN TORRENCE - EMP | 1200 17th Street, Suite 2500 | | | | Denver | CO | 80202 | |
| AASEN LE, ETHYL M | PO BOX 45 | | | | ALEXANDER | ND | 58831 | |
| AASEN, BETTY ELAIN | 11408 87TH AVE CT SW | | | | LAKEWOOD | WA | 98498 | |
| AASEN, BETTY ELAIN | 11408 87TH AVE CT SW | | | | LAKEWOOD | WA | 98498 | |
| AASEN, CARSON | 1525 FOREST COURT | | | | RAPID CITY | SD | 57701 | |
| AASEN, CARSON | 1525 FOREST COURT | | | | RAPID CITY | SD | 57701 | |
| AASEN, CHARLES WADE | PO BOX 45 | | | | ALEXANDER | ND | 58831 | |
| AASEN, ETHYL M | PO BOX 45 | | | | ALEXANDER | ND | 58831 | |
| AASEN, ETHYL M | PO BOX 45 | | | | ALEXANDER | ND | 58831 | |
| AASEN, RONNIE | 1550 TWIN BERRY AVENUE | | | | FIRCREST | WA | 98466 | |
| AASEN, SONJA | 523 GARLAND PLACE | | | | LOWELL | AR | 72745 | |
| ABBOTT, LOIS G | 6305 COLFAX AVENUE S | | | | MINNEAPOLIS | MN | 55423 | |
| ABCO RECYCLING LLC | 15404 E SPRINGFIELD AVE STE 200 | | | | SPOKANE VALLEY | WA | 99037 | |
| ABERCROMBIE ENERGY INC | PO BOX 137478 | | | | FORT WORTH | TX | 76136 | |
| ABERCROMBIE ENERGY INC | PO BOX 137478 | | | | FORT WORTH | TX | 76136 | |
| ABERNATHY MACGREGOR GROUP | PO BOX 30483 | | | | NEW YORK | NY | 10087-0483 | |
| ABIGAIL SHARP - emp | 1200 17th Street, Suite 2500 | | | | Denver | CO | 80202 | |
| ABLE EQUIPMENT COMPANY | BUSTER INC | 999 POISON SPIDER RD | | | CASPER | WY | 82604 | |
| Able, Paul | 6735 Olympus Dr | | | | Evergreen | CO | 80439 | |
| Able, Paul | 6735 Olympus Dr | | | | Evergreen | CO | 80439 | |
| ABRAHAMSON, PAUL R | 1614 S 8TH STREET | | | | FARGO | ND | 58103 | |
| ABRAXAS OPERATING LLC | | | | | | | | |
| ABSORBENT & SAFETY SOLUTIONS LLC | PO BOX 41047 | | | | BATON ROUGE | LA | 70835 | |
| ACCELERATED ARTIFICIAL LIFT SYSTEMS | 15 E 5TH ST STE 1421 | | | | TULSA | OK | 74103 | |
| ACCELERATED ARTIFICIAL LIFT SYSTEMS | 4441 E 146TH ST N | | | | SKLATOOK | OK | 74070 | |
| ACE HOTSHOT LLC | 1549 S SPRUCE | | | | CASPER | WY | 82601 | |
| ACKER, ALFRED W | 25 SHORE RD | | | | NIANTIC | CT | 06357 | |
| ACKERSON FAMILY TR DTD 2/1/98 | 13867 E 186TH ST | | | | NOBLESVILLE | IN | 46060 | |
| ACKERSON FAMILY TR U/A DATED 2/1/1998 | RONALD L ACKERSON TTEE | 2110 VISTA HILLS PL | | | SPEARFISH | SD | 57783 | |
| ACKLEY, KATHRYN SANDERS | 336 S HARVEY AVE | | | | OAK PARK | IL | 60302 | |
| ACME ELECTRIC MOTOR INC | DBA ACME TOOLS WILLISTON | 4960 HWY 85 | | | WILLISTON | ND | 58801 | |
| ACME ELECTRIC MOTOR, INC. | 1603 12TH AVENUE NORTH | | | | GRAND FORKS | ND | 58203 | |
| ACUREN INSPECTION INC | PO BOX 846313 | | | | DALLAS | TX | 75284-6313 | |

Consolidated Creditor Matrix

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ADAH G PANTALEO FAMILY PARTNERSHIP | PO BOX 646 | | | FIRESTONE | CO | 80520 | |
| ADAMS COUNTY | PO BOX 589 | | | HETTINGER | ND | 58639 | |
| ADAMS, AONE | 5015 JOHN HOGAN TRAIL | | | SHEPHARD | MT | 59079 | |
| ADAMS, AONE | 5015 JOHN HOGAN TRAIL | | | SHEPHARD | MT | 59079 | |
| ADAMS, CANACCORD | 99 HIGH STREET | | | BOSTON | MA | 02110 | |
| ADDINGTON KINSELLA, PATRICIA L | 2826 27TH ST SW | | | FARGO | ND | 58103 | |
| ADDINGTON, BARBARA M | 551 THIRD STREET NE | | | VALLEY CITY | ND | 58072 | |
| ADDINGTON, PATRICIA | 1805 13 ONE HALF STREET SOUTH | | | FARGO | ND | 58103 | |
| ADDUCCI, JOSEPH E | 1717 MAIN ST | | | WILLISTON | ND | 58801 | |
| ADDUCCI, JOSEPH E | 1717 MAIN ST | | | WILLISTON | ND | 58801 | |
| ADDUCCI, JOSEPH E | 1717 MAIN ST | | | WILLISTON | ND | 58801 | |
| ADECCO EMPLOYMENT SERVICES | DEPT CH 14091 | | | PALATINE | IL | 60055-4091 | |
| ADECCO USA INC | 175 BROAD HOLLOW ROAD | | | MELVILLE | NY | 11747 | |
| ADELINE DELORES NORDENG LE | C/O PATTI SWEEENEY | 19 RED COULEE RD | | BELT | MT | 59413 | |
| ADEN, JENNIFER R | 1603 CARMIE LANE | | | MARION | IL | 62959 | |
| ADLER HOT OIL SERVICE LLC | 3495 MOMENTUM PL | | | CHICAGO | IL | 60689-5334 | |
| ADMENTO PROMOTIONS GROUP | 11 HANOVER SQUARE 9TH FL | | | NEW YORK | NY | 10005 | |
| ADVANCED BUSINESS METHODS | 1515 13TH AVE EAST | | | WEST FARGO | ND | 58078 | |
| ADVANCED ENERGY LLC | PO BOX 85 | | | SOUTH BOARDMAN | MI | 49680-0085 | |
| ADVANCED RESOURCES LLC | 1531 CLIPPER PL | | | BISMARCK | ND | 58504 | |
| ADVANCED RESOURCES LLC | 1531 CLIPPER PL | | | BISMARCK | ND | 58504 | |
| ADVANCED WORKPLACE STRATEGIES INC | 17542 E 17TH ST STE 330 | | | TUSTIN | CA | 92780 | |
| Advanced Workplace Strategies, Inc. | 17542 E. 17th Street | Suite 330 | | Tustin | CA | 92780 | |
| AE2S | 2321 2ND AVE W STE 5 | | | WILLISTON | ND | 58801-3488 | |
| AE2S CONSTRUCTION LLC | 4050 GARDEN VIEW DR STE 200 | | | GRAND FORKS | ND | 58201 | |
| AE2S CONSTRUCTION, LLC | 4050 GARDEN VIEW DR, STE 200 | | | GRAND FORKS | ND | 58201 | |
| AEC CAD, LLC | 31358 CONIFER MOUNTAIN DRIVE | | | CONIFER | CO | 80433 | |
| AETNA LIFE INSURANCE | PO BOX 804735 | | | CHICAGO | IL | 60680-4108 | |
| AETNA LIFE INSURANCE COMPANY | 151 FARMINGTON AVENUE, RT 21 | | | HARTFORD | CT | 06156 | |
| AGGREKO LLC | 4607 W ADMIRAL DOYLE DRIVE | | | NEW IBERIA | LA | 70560 | |
| Agility Solutions LLC | Sami Brahim | 1514 Blake Street, Suite 300 | | Denver | CO | 80202 | |
| AGILITY SOLUTIONS LLC | 1514 BLAKE STREET, SUITE 300 | | | DENVER | CO | 80202 | |
| AGNES BENSON TRUST | WELLS FARGO TRUSTEE | PO BOX 4015 | | ROCHESTER | MN | 55903 | |
| AGNES VIETTI ESTATE | DAVID W & JOHN R ALGER CO PR | 320 FLIGHTLINE | | LAGO VISTA | TX | 78645 | |
| AGRI PROPERTIES LLP | 10050 COUNTY RD 17A | | | WESTHOPE | ND | 58793 | |
| AGRI PROPERTIES LLP | 10050 COUNTY RD 17A | | | WESTHOPE | ND | 58793 | |
| AGRIBANK FCB | 30 E 7TH ST STE 1600 | | | ST PAUL | MN | 55101 | |
| AGRIBANK FCB | 30 E 7TH ST STE 1600 | | | ST PAUL | MN | 55101 | |
| AH INC. | PO BOX 241 | | | KILLDEER | ND | 58640 | |
| AH INC. | PO BOX 241 | | | KILLDEER | ND | 58640 | |
| AH SEEBOLD TR | MARTHA E MARTYN TTEE | PO BOX 11267 | | ST LOUIS | MO | 63105 | |
| AHLQUIST, TASHA M | 10555 W JEWELL AVE 14-304 | | | LAKEWOOD | CO | 80232 | |
| AHMANN, DUANE A | 205 22ND ST NW | | | MINOT | ND | 58703 | |
| AHMANN, DUANE A | 205 22ND ST NW | | | MINOT | ND | 58703 | |
| AHMANN, ROBERT | 3116 GOLF VIEW LANE | | | ROCHESTER | MN | 55902 | |
| AHMANN, ROBERT | 3116 GOLF VIEW LANE | | | ROCHESTER | MN | 55902 | |
| AHRENS, MYRA | 1154 RED OAK DRIVE | | | AVON | IN | 46123 | |
| AIA CORPORATION | 2312 MOSSER STREET | | | ALLENTOWN | PA | 18104 | |
| AIA CORPORATION | 8148 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-8001 | |
| AICHELE JR, THOMAS | 5903 253RD AVE NE | | | BALDWIN | ND | 58521 | |
| AICHELE JR, THOMAS | 5903 253RD AVE NE | | | BALDWIN | ND | 58521 | |
| AICPA | PO BOX 10069 | | | NEWARK | NJ | 07101-3069 | |
| AIRGAS INC | AIRGAS USA LLC PO BOX 676015 | | | DALLAS | TX | 75267-6015 | |
| AIRGAS INC | 259 N RADNOR CHESTER RD | | | RADNOR | PA | 19087 | |
| AIRGAS ON SITE SAFETY SERVICES INC | 3915 E LA SALLE ST | | | PHOENIX | AZ | 85040 | |
| AJAX ISLAND PETROLEUM INC | 2985 VERITY LN | | | BALDWIN | NY | 11510 | |
| AJS OIL CORPORATION | | | | | | | |
| AL HOLDINGS LLC | 9574 S CHESAPEAKE ST | | | HIGHLANDS RANCH | CO | 80126 | |
| AL HOLDINGS LLC | 9574 S CHESAPEAKE ST | | | HIGHLANDS RANCH | CO | 80126 | |
| ALAMEDA ENERGY INC | 727 N WACO STE 400 | | | WICHITA | KS | 67203 | |
| ALASKAN ENERGY RESOURCES INC | 1120 E HUFFMAN RD STE 234 | | | ANCHORAGE | AK | 99515 | |
| ALATI ARNEGARD LLC | 5727 S LEWIS AVE | SUITE 500 | | TULSA | OK | 74105 | |
| ALATI ARNEGARD LLC | 322 DEMERS AVE STE 500 | | | GRAND FORKS | ND | 58201 | |
| ALBER, PAULETTA LYNN | PO BOX 763 | | | SPEARFISH | SD | 57783 | |
| ALBERT & JOYCE VACCARO LIV TR 8/26/2003 | ALBERT L VACARRO TTEE | 20113 TANGLEWOOD | | GRASS VALLEY | CA | 95945 | |
| ALBERT & JOYCE VACCARO LIV TR 8/26/2003 | ALBERT L VACARRO TTEE | 20113 TANGLEWOOD | | GRASS VALLEY | CA | 95945 | |
| ALBERT G METCALFE III | PO BOX 53667 | | | MIDLAND | TX | 79701 | |
| ALBERT HERMANSON | | | | | | | |
| ALBERT STENMO | | | | | | | |
| ALBERT SUNDBY HEIRS | | | | | | | |
| ALBERT, RICK & KATHIE | 1207 E HILLCOURT | | | WILLISTON | ND | 58801 | |
| ALBERT, RICK & KATHIE | 1207 E HILLCOURT | | | WILLISTON | ND | 58801 | |
| ALBERTA SECURITIES COMMISSION | 300 5 AVE SW | | | CALGARY | AB | T2P 3C4 | CANADA |
| ALBERTON COMMUNITY CHURCH | PO BOX 143 | | | ALBERTON | MT | 59820 | |
| ALCALA, MELISSA A | 502 FLEMING DR | | | MT PLEASANT | TX | 75455 | |
| ALCALA, MELISSA A | 502 FLEMING DR | | | MT PLEASANT | TX | 75455 | |
| ALDEN R BEGGS TR | ALDEN R BEGGS TTEE | 2463 POINTE LOOP | | BISMARCK | ND | 58503-7425 | |

Consolidated Creditor Matrix

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ALDEN R BEGGS TR | ALDEN R BEGGS TTEE | 2463 POINTE LOOP | | | BISMARCK | ND | 58503-7425 |
| ALDER HOT OIL SERVICE, LLC | 4907 S 4625 E | | | | VERNAL | UT | 84078 |
| ALDRIDGE, BARBARA CHARLENE | 5200 IRVINE BLVD #86 | | | | IRVINE | CA | 92620 |
| ALDRIDGE, BARBARA CHARLENE | 5200 IRVINE BLVD #86 | | | | IRVINE | CA | 92620 |
| ALERT SECURITY INC | 9894 ROSEMONT AVE STE 201 | | | | LONE TREE | CO | 80124 |
| ALEXANDER FIRE PROTECTION DISTRICT #1 | PO BOX 131 | | | | ALEXANDER | ND | 58831 |
| ALEXANDER OLD SETT CHILDRENS ACTIVITIES | 2731 138TH AVE NW | | | | ALEXANDER | ND | 58831 |
| ALEXANDER PUBLIC SCHOOL DISTRICT NO 2 | PO BOX 66 | | | | ALEXANDER | ND | 58831 |
| ALEXANDER PUBLIC SCHOOL DISTRICT NO 2 | PO BOX 66 | | | | ALEXANDER | ND | 58831 |
| ALEXANDER RURAL FIRE PROTECTION | DISTRICT #1 | 3341 137TH AVE NW | | | ALEXANDER | ND | 58831 |
| ALEXANDER TOWNSITE COMPANY | | | | | | | |
| ALEXANDER VFD | | | | | | | |
| ALEXANDER, MICHELLE | 716 18 ST W | | | | WILLISTON | ND | 58801 |
| ALEXANDRA R ZARANKA-EMP | 1200 17th Street, Suite 2500 | | | | Denver | CO | 80202 |
| ALF & MINNIE PEARSON JT | 609 3 RD ST SE | | | | VALLEY CITY | ND | 58072 |
| ALFRED C BUFANDA | | | | | FINDLAY | OH | 45840 |
| ALFRED HOVDE TRUST | FIRST INTL BANK & TRUST ATTN TRUST DEPT | 4501 40TH AVE S | | | FARGO | ND | 58104 |
| ALFRED HOVDE TRUST | FIRST INTL BANK & TRUST ATTN TRUST DEPT | 4501 40TH AVE S | | | FARGO | ND | 58104 |
| ALFRED J FERNYHOUGH FAMILY TRUST | STEPHEN W TREFTS | DBA NORTHWEST TRUSTEE & MGMT SERVICES | 7307 N DIVISION- PO BOX 18969 | | SPOKANE | WA | 99228-0969 |
| ALFRED J FERNYHOUGH FAMILY TRUST | STEPHEN W TREFTS | DBA NORTHWEST TRUSTEE & MGMT SERVICES | 7307 N DIVISION- PO BOX 18969 | | SPOKANE | WA | 99228-0969 |
| ALFSON ANDERSON INVESTMENTS LLC | 1714 E LAKE DR | | | | CENTENNIAL | CO | 80121 |
| ALFSON ANDERSON INVESTMENTS LLC | 1714 E LAKE DR | | | | CENTENNIAL | CO | 80121 |
| ALFSON ENERGY LAND SERVICES | 7600 E ORCHARD ROAD STE 300 | | | | GREENWOOD VILLAGE | CO | 80111 |
| ALFSON, DAVID B | 1813 DUKE DRIVE | | | | RICHARDSON | TX | 75081 |
| ALFSON, GREGORY J | 933 LOMOND DRIVE | | | | MUNDELEIN | IL | 60060 |
| ALFSON, JOHN R | 10937 N JOY FAITH DR | | | | TUCSON | AZ | 85737 |
| ALFSON, LINDA R | 1470 KINGSBURY COURT | | | | GOLDEN | CO | 80401 |
| ALGER, DAVID W | 320 FLIGHTLINE | | | | LAGO VISTA | TX | 78645 |
| ALGER, JOHN R | 2323 CRYSTAL SPRINGS RD W | | | | UNIVERSITY PLACE | WA | 98466 |
| ALICE H CORDES REV LIV TR 1/11/2007 | ROBERT MOODY TTEE | 2343 E SIERRA ST | | | PHOENIX | AZ | 85028 |
| ALICE H CORDES REV LIV TR 1/11/2007 | ROBERT MOODY TTEE | 2343 E SIERRA ST | | | PHOENIX | AZ | 85028 |
| ALICE MOORE | | | | | | | |
| ALICE RUNNING FAMILY MINERAL TR | ALICE RUNNING TTEE | PO BOX 533 | | | BOZEMAN | MT | 59771 |
| ALICE RUNNING FAMILY MINERAL TR | ALICE RUNNING TTEE | PO BOX 533 | | | BOZEMAN | MT | 59771 |
| ALICEA, LINDA | SANTA TERESITA 6052 ST SAN ALEJANDRO | | | | PONCE, PUERTO RICO | | 00730 |
| ALICEA, LINDA | SANTA TERESITA 6052 ST SAN ALEJANDRO | | | | PONCE, PUERTO RICO | | 00730 |
| ALINE CLARK ESTATE | C/O HELEN A OLSON | 15271 51ST ST NW | | | WILLISTON | ND | 58801-9310 |
| ALL IN ONE RENTALS LLC | PO BOX 865 | | | | KILLDEER | ND | 59640 |
| ALLAN EDWARDS INC | PO BOX 9457 | | | | TULSA | OK | 74157 |
| ALLARD, BARBARA J | 680 MACARTHUR DRIVE | | | | BUFFALO GROVE | IL | 60089 |
| ALLARD, BARBARA J | 680 MACARTHUR DRIVE | | | | BUFFALO GROVE | IL | 60089 |
| ALLARD, PAUL & MARTHA | 104 42ND STREET W | | | | WILLISTON | ND | 58801 |
| ALLDALE MINERALS LP | 2100 ROSS AVE STE 1870 | | | | DALLAS | TX | 75201 |
| ALLDALE MINERALS LP | 2100 ROSS AVE STE 1870 | | | | DALLAS | TX | 75201 |
| ALLEN B BENSON GST EX TR | WELLS FARGO BANK NA TTEE | PO BOX 41779 | | | AUSTIN | TX | 78704 |
| ALLEN W HAMILL JR FAMILY PTSHP | CO A WILLIAM HAMILL MANAGING PARTNER | 5 VIRGINIA AVE | | | RICHMOND | VA | 23226-1728 |
| ALLEN W HAMILL JR FAMILY PTSHP | CO A WILLIAM HAMILL MANAGING PARTNER | 5 VIRGINIA AVE | | | RICHMOND | VA | 23226-1728 |
| ALLEN, MILES | 41 HART STREET | | | | BEVERLY FARMS | MA | 01915 |
| ALLEN, NANCY M | 1530 S 6TH ST APT C1809 | | | | MINNEAPOLIS | MN | 55454 |
| ALLEN, NANCY M | 1530 S 6TH ST APT C1809 | | | | MINNEAPOLIS | MN | 55454 |
| ALLEN, ROINE | PO BOX 294247 | | | | PHELAN | CA | 92329 |
| ALLEN, ROINE | PO BOX 294247 | | | | PHELAN | CA | 92329 |
| ALLEY JUMA & JUDITH A JUMA JT | 3016 9TH AVE E | | | | WILLISTON | ND | 58801 |
| ALLEY JUMA & JUDITH A JUMA JT | 3016 9TH AVE E | | | | WILLISTON | ND | 58801 |
| Alliance Advisors | Eileen M Scully | 200 Broadacres Drive | 3rd Floor | | Bloomfield | NJ | 07003 |
| Alliance Advisors | Richard Ward | 200 Broadacres Drive | 3rd Floor | | Bloomfield | NJ | 07003 |
| Alliance Advisors | Richard Ward | 200 Broadacres Drive | 3rd Floor | | Bloomfield | NJ | 07003 |
| ALLIANCE DRILLING TOOLS LLC | PO BOX 1503 | | | | EVANSTON | WY | 82931 |
| ALLIED ELECTRONICS INC | ACCTS RECEIVABLE DEPT | PO BOX 2325 | | | FORT WORTH | TX | 76113-2325 |
| ALLIED VALVE INC | PO BOX 956284 | | | | ST. LOUIS | MO | 63195-6284 |
| ALLIED VALVE INC | 4419 STATE ST | | | | RIVERDALE | IA | 52722 |
| ALLIED WORLD ASSURANCE COMPANY, LTD | | | | | | | |
| ALLISON & PARTNERES LLC | 505 SANSOME ST 7TH FLOOR | | | | SAN FRANCISCO | CA | 94111 |
| ALLISON NOLD | | | | | | | |
| ALLISON, KEVIN R. | 5555 E BRIARWOOD AVENUE, UNIT 2004 | | | | CENTENNIAL | CO | 80122 |
| ALLREDY WELDING LLC | PO BOX 311 | | | | SILT | CO | 81652 |
| ALLTITE INC | PO BOX 20195 | | | | WICHITA | KS | 67208-1195 |
| ALLY AUTO PAYMENT PROCESSING CENTER | PO BOX 78234 | | | | PHOENIX | AZ | 85062-8234 |
| ALLY FINANCIAL INC | 200 RENAISSANCE CENTER | | | | DETROIT | MI | 48265-2000 |
| ALLY ONSITE | 216 16TH ST STE 820 | | | | DENVER | CO | 80202 |
| ALMODOVAR, BOB | DBA PRIME MERIDIAN | 1649 HILLTOP DRIVE | | | LONGMONT | CO | 80504 |
| ALMOSTA RANCH LLC | 6565 ALMOSTA RANCH RD | | | | PRESCOTT | AZ | 86305 |
| ALMOSTA RANCH LLC | 6565 ALMOSTA RANCH RD | | | | PRESCOTT | AZ | 86305 |
| ALMOSTA RANCH LLC | 6565 ALMOSTA RANCH RD | | | | PRESCOTT | AZ | 86305 |
| ALMQUIST WELDING & FAB | PO BOX 522 | | | | WATFORD CITY | ND | 58854 |
| ALPHA OIL & GAS SERVICE INC | 527 TOWER ST NW PO BOX 75 | | | | CLEARBROOK | MN | 56634 |
| ALRED SCHOOL DISTRICT NUMBER TWO | PO BOX 66 | | | | ALEXANDER | ND | 58831 |

Case 16-11566-MFW   Doc 74   Filed 07/06/16   Page 6 of 137

Magnum Hunter Resources Corporation, et al.
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| ALRIGHTY SERVICES INC | 902 2ND AVENUE WEWST | | | WILLISTON | ND | 58801 | |
| ALTAIR CORPORATION | C/O TONY MASSET | 1120 COLLEGE DR STE 112 | | BISMARCK | ND | 58501 | |
| ALTENBURG, SUSAN A | 2119 CARROLL GARDEN LANE | | | TAMPA | FL | 33612 | |
| ALTON HOT SHOT SERVICE INC | PO BOX 2594 | | | WILLISTON | ND | 58802 | |
| AM DIRTWORKS & CONSTRUCTION | PO BOX 30078 DEPARTMENT 570 | | | SALTLAKE CITY | UT | 84130 | |
| AMANDA B COPPE | | | | | | | |
| AMANDA M CAPEN FAMILY MINERAL TRUST | DAVID E CAPEN TRUSTEE | 12 ADAMS LANDING RD | | GRAND ISLE | VT | 05458 | |
| AMB, SHARON | 14339 10TH STREET NE | | | HATTON | ND | 58240 | |
| AMBIENCE, DORE | 1415 S VOSS RD 110 123 | | | HOUSTON | TX | 77057 | |
| AMENDOLA, JANELLE | 6797 WAKEFIELD DR | | | EDEN PRAIRIE | MN | 55346 | |
| AMERICAN ASSOC OF PETROLEUM GEOLOGISTS | PO BOX 979 | | | TULSA | OK | 74101-0979 | |
| AMERICAN ASSOC OF PROFESSIONAL LANDMEN | 4100 FOSSIL CREEK BLVD | | | FORT WORTH | TX | 76137 | |
| AMERICAN ASSOCIATION OF DRILLING | ENGINEERS-DENVER CHAPTER | PO BOX 13367 | | DENVER | CO | 80202 | |
| AMERICAN CASING & EQUIPMENT INC | PO BOX 1151 | | | WILLISTON | ND | 58802-1151 | |
| AMERICAN CASING & EQUIPMENT, INC | PO BOX 1151 | | | WILLISTON | ND | 58802-1151 | |
| AMERICAN EAGLE CLEANING LLC | PO BOX 591 | | | EVANSVILLE | WY | 82636 | |
| American Eagle Energy Corp and Canaccord Genuity Inc. | | | | | | | |
| AMERICAN ENGINEERING TESTING INC | 550 CLEVELAND AVE N | | | ST PAUL | MN | 55114 | |
| AMERICAN EQUIPMENT INC | 451 WEST 3440 SOUTH | | | SALT LAKE CITY | UT | 84115 | |
| AMERICAN EQUITY EXCHANGE INC | ATTN ROSEMARY GRIFFIN CES | 8 S IDAHO STE C | | DILLON | MT | 59725 | |
| AMERICAN GAS PROCESSORS | TETRAD INDUSTRIAL PROCESS GROUP LLC | 6610 FOXTROT DR | | ORANGE | TX | 77632 | |
| AMERICAN INSTITUTE OF CERTIFIED PUBLIC | 220 LEIGH FARM ROAD | | | DURHAM | NC | 27707-8110 | |
| AMERICAN MINERALS CORPORATION | PO BOX 698 | | | BISMARCK | ND | 58502 | |
| AMERICAN OCTG LLC | 3626 N HALL ST STE 910 | | | DALLAS | TX | 75219 | |
| AMERICAN OIL TOOLS LLC | 105 MAIN ST | | | WHEELOCK | ND | 58849 | |
| AMERICAN OILFIELD SOLUTIONS INC | PO BOX 969 | | | ARNEGARD | ND | 58835 | |
| AMERICAN OILFIELD SOLUTIONS INC | 2933 133 AVE STE G PO BOX 696 | | | ARNEGARD | ND | 58835 | |
| AMERICAN SOCIETY OF MECHNICAN ENGINE | PO BOX 2900 | | | FAIRFIELD | NJ | 07007-2900 | |
| AMERICAN SOLUTIONS FOR BUSINESS | 8479 SOLUTION CENTER | | | CHICAGO | IL | 60677 | |
| AMERICAN STANDARD ENERGY CORP | 4800 N SCOTTSDALE RD STE 1400 | | | SCOTTSDALE | AZ | 85251 | |
| AMERICAN SURPLUS INC | 1 NOYES AVENUE | | | EAST PROVIDENCE | RI | 02916 | |
| AMERICAN TELECOM & DATA LLC | DBA AXESS COMMUNICATIONS | 5231 S SANTA FE DR STE 100 | | LITTLETON | CO | 80120 | |
| AMERIPRIDE SERVICES INC | PO BOX 2020 | | | BEMIDJI | MN | 56619-2020 | |
| AMERIPRIDE SERVICES, INC. | 1238 FRONTIER DRIVE | | | BISMARCK | ND | 58504 | |
| AMES WATER SOLUTIONS LLC | NW 6342 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485-6342 | |
| AMJ CAMPBELL OFFICE MOVERS | 1881 120 AVE NE | | | CALGARY | AB | T3K 0S5 | CANADA |
| AMREN, RICHARD | 8415 WILLIAMS DRIVE | | | FREDERICK | MD | 21704 | |
| AMY AILEEN KEITH - ESTATE OF | JAMES VAN NURDEN & MYRTLE YTTREDAHL | 4614 219TH CT E | | SPANAWAY | WA | 98387 | |
| AMY MCKAY - emp | 1200 17th Street, Suite 2500 | | | Denver | CO | 80202 | |
| AMY NORMANDIN - emp | 1200 17th Street, Suite 2500 | | | Denver | CO | 80202 | |
| ANALYTICAL INSTRUMENTS CORPORATION | 9845 DRYSDALE LANE | | | HOUSTON | TX | 77041-6212 | |
| ANATHAN, GERALDINE K | 586 COMMERCIAL STREET NO9 | | | PROVINCETOWN | MA | 02657 | |
| ANATHAN, GERALDINE K | 586 COMMERCIAL STREET NO9 | | | PROVINCETOWN | MA | 02657 | |
| ANATHAN, JULIA  K | 30 GLENWOOD AVE - NO 3 | | | CAMBRIDGE | MA | 02138 | |
| ANATHAN, JULIA K | 30 GLENWOOD AVE - NO 3 | | | CAMBRIDGE | MA | 02138 | |
| ANATHAN, MARGRET  K | 34 PINE STREET - NO 3 | | | PORTLAND | ME | 04102 | |
| ANATHAN, MARGRET K | 34 PINE STREET - NO 3 | | | PORTLAND | ME | 04102 | |
| ANCHOR DRILLING FLUIDS USA INC | PO BOX 1390 | | | TULSA | OK | 74101-1390 | |
| ANCOCARO LLC | 1715 23RD ST W | | | WILLISTON | ND | 58801 | |
| ANDBERG, MAYNARD  H S | 226 28TH AVE SE | | | MINOT | ND | 58701 | |
| ANDERSEN, PATRICIA JAMES | 258 27TH AVE | | | LONGVIEW | WA | 98632-1224 | |
| ANDERSEN, WILLIAM  R | 973 POINT OF ROCK RD | | | WHITEHALL | MT | 59759 | |
| ANDERSON FAMILY MINERAL TR | CHARLES G DEMAKIS TTEE | 1901 N BROADWAY STE A | | MINOT | ND | 58701 | |
| ANDERSON LE, GARY & MARIE | 177 6TH ST NE | | | REYNOLDS | ND | 58275 | |
| ANDERSON, CHARLES  A | 4 SEAGRASS DR | | | WAKEFIELD | RI | 02879 | |
| ANDERSON, CYNTHIA  LEE | 6244 FOX MEADOW PLACE | | | BISMARCK | ND | 58503 | |
| ANDERSON, CYNTHIA  LEE | 6244 FOX MEADOW PLACE | | | BISMARCK | ND | 58503 | |
| ANDERSON, DEBORAH | 15192 HIGHWAY 68 | | | ALEXANDER | ND | 58831 | |
| ANDERSON, DONALD | 2301 LODAHL AVENUE | | | GILLETTE | WY | 82718 | |
| ANDERSON, DONALD | 2301 LODAHL AVENUE | | | GILLETTE | WY | 82718 | |
| ANDERSON, DONALD & DEBORAH | 364 ROAD 106 | | | GLENDIVE | MT | 59330 | |
| ANDERSON, GARY H & MARIE L | 177 6TH STREET NE | | | REYNOLDS | ND | 58275 | |
| ANDERSON, JC | STE 2500 WESTERN CANADIAN PL | 700 9TH AVE SW | | CALGARY ALBERTA | | T2P 3V4 | |
| ANDERSON, JOYCE C | PO BOX 7163 | | | MISSOULA | MT | 59807 | |
| ANDERSON, LAVONNE | 40960 N 28TH ST | | | CAVE CREEK | AZ | 85331 | |
| ANDERSON, LLOYD | 4838 ROCKING HORSE CIRCLE SOUTH | | | FARGO | ND | 58104-6022 | |
| ANDERSON, LLOYD | 4838 ROCKING HORSE CIRCLE SOUTH | | | FARGO | ND | 58104-6022 | |
| ANDERSON, LLOYD | 4838 ROCKING HORSE CIRCLE SOUTH | | | FARGO | ND | 58104-6022 | |
| ANDERSON, MARGARET | PO BOX 1123 | | | SCOBEY | MT | 59263 | |
| ANDERSON, MICHAEL | 96 SHELLEY RD | | | TOWNSEND | MT | 59644 | |
| ANDERSON, MICHAEL | 96 SHELLEY RD | | | TOWNSEND | MT | 59644 | |
| ANDERSON, MICHAEL D & MARLYS R | 1561 138TH AVE NW | | | ARNEGARD | ND | 58835 | |
| ANDERSON, ORVELLA P | MAUREEN LAQUA & GARY DROBNACK POA | CO MAUREEN LAQUA | 2310 UNIVERSITY AVE | WILLISTON | ND | 58801 | |
| ANDERSON, ORVELLA P | MAUREEN LAQUA & GARY DROBNACK POA | CO MAUREEN LAQUA | 2310 UNIVERSITY AVE | WILLISTON | ND | 58801 | |
| ANDERSON, PEGGY | 1714 E LAKE DRIVE | | | CENTENNIAL | CO | 80121 | |
| ANDERSON, PENNIE | 215 BEACH MANOR TERR | | | VENICE | FL | 34285 | |
| ANDERSON, PENNIE | 215 BEACH MANOR TERR | | | VENICE | FL | 34285 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANDERSON, RAYMOND S | 1714 E LAKE DRIVE | | | CENTENNIAL | CO | 80121 | |
| ANDERSON, RAYMOND E & CHARLOTTE M | 5 FERNWOOD WY | | | TROUT CREEK | MT | 59874 | |
| ANDERSON, RAYMOND E & CHARLOTTE M | 5 FERNWOOD WY | | | TROUT CREEK | MT | 59874 | |
| ANDERSON, ROBERT | 27151 66TH STREET NE | | | WILTON | ND | 58579 | |
| ANDERSON, ROBERT | 27151 66TH STREET NE | | | WILTON | ND | 58579 | |
| ANDERSON, ROBIN | 2907 MEADOWBROOK COURT | | | COLLEGE STATION | TX | 77845 | |
| ANDERSON, ROBIN | 2907 MEADOWBROOK COURT | | | COLLEGE STATION | TX | 77845 | |
| ANDERSON, RUTH M | 8124 TIERNEYS WOODS CURVE | | | MINNEAPOLIS | MN | 55438 | |
| ANDERSON, RUTH M | 8124 TIERNEYS WOODS CURVE | | | MINNEAPOLIS | MN | 55438 | |
| ANDERSON, TODD D | 1029 WEST BATTLEFIELD RD #103C | | | SPRINGFIELD | MO | 65807 | |
| ANDERSON, TODD D | 1029 WEST BATTLEFIELD RD #103C | | | SPRINGFIELD | MO | 65807 | |
| ANDRE, TAMMY A | 718 W 15TH ST | | | WILLISTON | ND | 58801 | |
| ANDRE, TAMMY A | 718 W 15TH ST | | | WILLISTON | ND | 58801 | |
| ANDREA HORNING - emp | 1200 17th Street, Suite 2500 | | | Denver | CO | 80202 | |
| ANDREA KAY NELSON GRANDCHILDS TR | ROBERT M NELSON TRUSTEE | 611 S MAIN ST | | BIG SPRING | TX | 79720 | |
| ANDREW C & ELIZABETH M ZIMMER TR | ANDREW C & ELIZABETH M ZIMMER TTEE | 4175 HELEN LN | | AUBURN | CA | 95602 | |
| ANDREW E & DIANE A ANDERSON JT | 3024 9TH AVE E | | | WILLISTON | ND | 58801-6349 | |
| ANDREW HARRISON- EMP | 1200 17th Street, Suite 2500 | | | Denver | CO | 80202 | |
| ANDREW RUSSELL - emp | 1200 17th Street, Suite 2500 | | | Denver | CO | 80202 | |
| ANDREWS, AMY GILARDY AND JAMES | 3324 FOX HOLLOW LANE | | | ROCHESTER | MN | 55902 | |
| ANDREWS, RUTH V | 809 W LEXINGTON ST | | | INDEPENDENCE | MO | 64055 | |
| ANDY W & SHERIDAN RANSOM JT | 30809 ROBINSON HILL RD | | | GOLDEN | CO | 80403 | |
| ANDYS CUSTOM GUNS INC | 14855 W 54TH AVE | | | GOLDEN | CO | 80403 | |
| ANDYS CUSTOM GUNS INC | 14855 W 54TH AVE | | | GOLDEN | CO | 80403 | |
| ANGLIN OIL LLC | 199 SOUTH LOS ROBLES AVE #600 | | | PASADENA | CA | 91101 | |
| ANNA CONROY REV TR | DONALD CONROY TEE | 15825 NORWICH ST | | LIVONIA | MI | 48154 | |
| ANNA CONROY REV TR | DONALD CONROY TEE | 15825 NORWICH ST | | LIVONIA | MI | 48154 | |
| ANNA DRANGSHOLT L/E | REMAIN TO JOAN THOMPSON LOIS K OSTENSON | SANDRA K MILLER WAYNE DRANGSHOLT | 3541 102ND ST NW | MOHALL | ND | 58761-0145 | |
| ANNA DRANGSHOLT L/E | REMAIN TO JOAN THOMPSON LOIS K OSTENSON | SANDRA K MILLER WAYNE DRANGSHOLT | 3541 102ND ST NW | MOHALL | ND | 58761-0145 | |
| ANNA M FERGUSON & MITCHEL C LARSON TTEES | ETHEL LARSON FAMILY TR | PO BOX 2878 | | PORT ANGELES | WA | 98362 | |
| ANNE CARLSEN CENTER FOR CHILDREN | 301 7TH AVE NW | | | JAMESTOWN | ND | 58401 | |
| ANNE CARLSEN CENTER FOR CHILDREN | 301 7TH AVE NW | | | JAMESTOWN | ND | 58401 | |
| ANNE MRACHEK FOR LIFE EST | 14221 30TH ST NW | | | ALEXANDER | ND | 58831 | |
| ANNE MRACHEK REV TR DTD 12/14/2012 | ANNE MRACHEK TTEE | 14221 30TH ST NW | | ALEXANDER | ND | 58831 | |
| ANNE MRACHEK REV TR DTD 12/14/2012 | ANNE MRACHEK TTEE | 14221 30TH ST NW | | ALEXANDER | ND | 58831 | |
| ANR PRODUCTION CO | NINE GREENWAY PLAZA | | | HOUSTON | TX | 77046 | |
| ANSCHUTZ EXPLORATION CORP | 555 17TH ST STE 2400 | | | DENVER | CO | 80202 | |
| ANSCHUTZ EXPLORATION CORP | 555 17TH ST STE 2400 | | | DENVER | CO | 80202 | |
| ANSETH, JAY | 50 STRATFORD RD | | | CANTON | MA | 02021 | |
| ANSETH, JAY | 50 STRATFORD RD | | | CANTON | MA | 02021 | |
| ANSETH, KRISTI | 5205 WATERSTONE DR | | | BOULDER | CO | 80301 | |
| ANSETH, KRISTI | 5205 WATERSTONE DR | | | BOULDER | CO | 80301 | |
| ANTEDILUVIAN INC | PO BOX 727 | | | KENMARE | ND | 58746 | |
| ANTEDILUVIAN INC | PO BOX 727 | | | KENMARE | ND | 58746 | |
| ANTHONY CANTARINE REV TR AGREEMENT | ELIZABETH CANTARINE TTEE | 7537 HARRINGTON LN | | BRADENTON | FL | 34202 | |
| ANTHONY CANTARINE REV TR AGREEMENT | ELIZABETH CANTARINE TTEE | 7537 HARRINGTON LN | | BRADENTON | FL | 34202 | |
| ANTHONY VILLEGAS - emp | 1200 17th Street, Suite 2500 | | | Denver | CO | 80202 | |
| ANTON & JANETTE NOVAK MIN TR DTD 3/10/09 | JANETTE NOVAK TTEE | 14431 37TH ST NW | | ALEXANDER | ND | 58831 | |
| ANZELC, BONNIE J | 1456 141ST LANE NW | | | ANDOVER | MN | 55304 | |
| AON REED STENHOUSE | 1100 1ST STREET SE | | | CALGARY | AB | T2G 1B1 | CANADA |
| AON RISK SERVICES SOUTHWEST INC | CO NORTHERN TRUST MIDWEST | 5555 SAN FELIPE STE 1500 | | HOUSTON | TX | 77056 | |
| AP ASSETS LLC | PO BOX 7 | | | BELFIELD | ND | 58622 | |
| AP ASSETS LLC | PO BOX 7 | | | BELFIELD | ND | 58622 | |
| APEG ENERGY LP | 3305 NORTHLAND DR STE 101 | | | AUSTIN | TX | 78731 | |
| APEG ENERGY LP | 3305 NORTHLAND DR STE 101 | | | AUSTIN | TX | 78731 | |
| APEX REMINGTON INC | DBA APEX REMINGTON PIPE & SUPPLY CO | 4608 S GARNETT RD STE 600 | | TULSA | OK | 74146 | |
| APISHAPA ENTERPRISES LP | 7737 S VALENTIA ST | | | CENTENNIAL | CO | 80112 | |
| APOLLO JETS LLC | 247 W 30TH ST 12TH FL | | | NEW YORK | NY | 10001 | |
| APOLLO RESOURCES LLC | PO BOX 370 | | | MAURICE | LA | 70555 | |
| APPLIED CONTROL EQUIPMENT LLLP | 13705 COMPARK BLVD | | | ENGLEWOOD | CO | 80112 | |
| APPLIED CONTROL EQUIPMENT LLLP | 13705 COMPARK BLVD | | | ENGLEWOOD | CO | 80112 | |
| AQUA TERRA INVESTORS, L.P. | 277 PARK AVENUE, 29TH FLOOR | | | NEW YORK | NY | 10172 | |
| AQUA TERRA WATER MGMT USA LLC | AQUA TERRA INVESTORS L P | 3111 E BROADWAY AVE STE 4 | | BISMARCK | ND | 58501 | |
| ARAMARK | 2151 BLAKE STREET | | | DENVER | CO | 80205 | |
| ARAPAHOE RESOURCES LLC | PO BOX 57107 | | | OKLAHOMA CITY | OK | 73157 | |
| ARC ENERGY EQUIPMENT LLC | 4710 CAMERON ST | | | LAFAYETTE | LA | 70506 | |
| ARCAND, CRAIG | PO BOX 1624 | | | WILLISTON | ND | 58802-1624 | |
| ARCAND, DOUGLAS | 1020 9TH AVE NW #3 | | | WILLISTON | ND | 58801 | |
| ARCENEAUX, ROBERT C | 5288 W BURGUNDY PL | | | LITTLETON | CO | 80123 | |
| ARCENEAUX, ROBERT C | 5288 W BURGUNDY PL | | | LITTLETON | CO | 80123 | |
| ARCH INSURANCE COMPANY | | | | | | | |
| ARCHER AQUISITION | | | | | | | |
| ARGONAUT WINE & LIQUORS | 760 E COLFAX AVE | | | DENVER | CO | 80203 | |
| ARGUS MACHINE CO LTD | PREMIUM THREADING & OILFIELD MFG | 5820 97TH STREET NW | | EDMONTON | AB | T6E 3J1 | CANADA |
| ARGYLE RESOURCES INC | P O BOX 367 | | | ARGYLE | TX | 76226 | |
| ARIC GLASSER & SHAWN MHYER | 6737 S 71ST E AVE | | | TULSA | OK | 74133 | |
| ARIC GLASSER & SHAWN MHYER | 6737 S 71ST E AVE | | | TULSA | OK | 74133 | |

Consolidated Creditor Matrix

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ARILDSON, EDWARD G | 13801 SE 20TH ST | | | | BELLVUE | WA | 98005-4007 |
| ARILDSON, EDWARD G | 13801 SE 20TH ST | | | | BELLVUE | WA | 98005-4007 |
| ARK RENTALS | 3906 UNIVERSITY AVE | | | | WILLISTON | ND | 58801 |
| ARKOTA ENERGY INC | 812 11TH ST W | | | | WILLISTON | ND | 58801 |
| ARKOTA ENERGY INC | 812 11TH ST W | | | | WILLISTON | ND | 58801 |
| ARLANA MOSBY, LOWELL C & ARLANA | PO BOX 134 | | | | ARNEGARD | ND | 58835 |
| ARLENE E RHODES EST | ND DEPT HUMAN SERVICES FBO | STATE CAPITOL JUDICIAL WING 3RD FL | 600 E BLVD AVE DEPT 325 | | BISMARCK | ND | 58505-0250 |
| ARLENE E RHODES EST | ND DEPT HUMAN SERVICES FBO | STATE CAPITOL JUDICIAL WING 3RD FL | 600 E BLVD AVE DEPT 325 | | BISMARCK | ND | 58505-0250 |
| ARLENE E RHODES ESTATE | MARLENE WARNKE PR | 3912 AVONDALE DR | | | BISMARCK | ND | 58503 |
| ARLENE RHODES EST | 3912 AVONDALE DR | | | | BISMARCK | ND | 58503-0646 |
| ARLO & MEREDITH HENDRICKSON JT | 1514 9TH AVE W | | | | WILLISTON | ND | 58801 |
| ARLO & MEREDITH HENDRICKSON JT | 1514 9TH AVE W | | | | WILLISTON | ND | 58801 |
| ARMSTRING EVERETT INC | PO BOX 19999 | | | | DICKINSON | ND | 58601 |
| ARMSTRONG CORPORATION | P O BOX 1999 | | | | DICKINSON | ND | 58602 |
| ARMSTRONG EVERETT INC | PO BOX 1999 | | | | DICKINSON | ND | 58602 |
| ARMSTRONG EVERETT INC | PO BOX 1999 | | | | DICKINSON | ND | 58602 |
| ARMSTRONG MINERALS | PO BOX 1999 | | | | DICKINSON | ND | 58501 |
| ARMSTRONG MINERALS | PO BOX 1999 | | | | DICKINSON | ND | 58501 |
| ARMSTRONG, JERRY D | 475 17TH ST STE 1300 | | | | DENVER | CO | 80202 |
| ARMSTRONG, JERRY D | 475 17TH ST STE 1300 | | | | DENVER | CO | 80202 |
| ARMSTRONG, LARRY D | PO BOX 1792 | | | | MINOT | ND | 58702 |
| ARMSTRONG, LARRY D | PO BOX 1792 | | | | MINOT | ND | 58702 |
| ARMSTRONG, STEVEN | 4125 SELKIRK | | | | BISMARCK | ND | 58503 |
| ARMSTRONG-EVERETT, INC. | 513 ELKS DR. | | | | DICKINSON | ND | 58601 |
| ARNE & JOYCE SKEDSVOLD REVOC TR | ARNE O SKEDSVOLD TTEE | 15111 HAY DRAW RD | | | SIDNEY | MT | 59270-9009 |
| ARNE & JOYCE SKEDSVOLD REVOC TR | ARNE O SKEDSVOLD TTEE | 15111 HAY DRAW RD | | | SIDNEY | MT | 59270-9009 |
| ARNEGARD BOOSTER CLUB | PO BOX 503 | | | | ARNEGARD | ND | 58835 |
| ARNEGARD FAMILY LLLP | 1315 EAGLES VIEW PLACE | | | | BISMARCK | ND | 58503 |
| ARNEGARD FAMILY LLLP | 1315 EAGLES VIEW PLACE | | | | BISMARCK | ND | 58503 |
| ARNEGARD JR, WADE O | 706 5TH AVE NE | | | | MANDAN | ND | 58554 |
| ARNEGARD, BRENT O | 2741 134TH AVE NW | | | | ARNEGARD | ND | 58835 |
| ARNEGARD, BRENT O | 2741 134TH AVE NW | | | | ARNEGARD | ND | 58835 |
| ARNEGARD, CAMERON & MARY | PO BOX 74 | | | | ARNEGARD | ND | 58835 |
| ARNEGARD, CAMERON & MARY | PO BOX 74 | | | | ARNEGARD | ND | 58835 |
| ARNEGARD, EVELYN | PO BOX 584 | | | | LYLE | WA | 98635 |
| ARNEGARD, EVELYN | PO BOX 584 | | | | LYLE | WA | 98635 |
| ARNEGARD, MICHAEL | 1315 EAGLES VIEW PLACE | | | | BISMARCK | ND | 58503 |
| ARNEGARD, MICHAEL & JULIA | 2600 ALTAS DRIVE | | | | BISMARCK | ND | 58503 |
| ARNEGARD, RICHARD | PO BOX 81347 | | | | BILLINGS | MT | 59108 |
| ARNEGARD, RICHARD | PO BOX 81347 | | | | BILLINGS | MT | 59108 |
| ARNEGARDSCHOOL LLC | 634 E BROADWAY #1235 | | | | WILLISTON | ND | 58801 |
| ARNEGARDSCHOOL LLC | 634 E BROADWAY #1235 | | | | WILLISTON | ND | 58801 |
| ARNOLD A ANDERSON TR | DENNIS EDWARD JOHNSON TTEE | PO BOX 1260 | | | WATFORD CITY | ND | 58854 |
| ARNOLD A ANDERSON TR | DENNIS EDWARD JOHNSON TTEE | PO BOX 1260 | | | WATFORD CITY | ND | 58854 |
| ARNOLD HENDRICKSON MINERAL TR | ORVILLE HENDRICKSON & SYLVIA B HAVEN COTTEES | 46 CHOKE CHERRY | | | DAGMAR | MT | 59219 |
| ARNOLD HENDRICKSON MINERAL TR | ORVILLE HENDRICKSON & SYLVIA B HAVEN | COTTEES | 46 CHOKE CHERRY | | DAGMAR | MT | 59219 |
| ARNOLD M SMEDSRUD TR DTD 12/05/00 | 9896 E MAPLEWOOD CR | | | | GREENWOOD VILLAGE | CO | 80111 |
| ARNOLD M SMEDSRUD TR DTD 12/05/00 | 9896 E MAPLEWOOD CR | | | | GREENWOOD VILLAGE | CO | 80111 |
| ARNOLD MACHINERY CO | PO BOX 30020 | | | | SALT LAKE CITY | UT | 84130 |
| ARNOLD SOVIG ESTATE | C/O OTTO SOVIG | PO BOX 574 | | | WILLISTON | ND | 58802 |
| ARNOLD SVEET EST | MADELINE SKARPHOL PR | 10460 5TH AVE NE | | | SOURIS | ND | 58783 |
| ARNSON ENERGY | 18910 3RD ST E | | | | LAKE TAPPS | WA | 98391 |
| ARNSON ENERGY | 18910 3RD ST E | | | | LAKE TAPPS | WA | 98391 |
| ARNSON, ANN | 1614 9TH AVE WEST | | | | WILLISTON | ND | 58801 |
| ARNSON, ARLAN & GAYLE S | AND TIERRA ARNSON ERWIN JT | 108 CRESCENT DRIVE | | | WOLF POINT | MT | 59201 |
| ARNSON, ARLAN & GAYLE S | AND TIERRA ARNSON ERWIN JT | 108 CRESCENT DRIVE | | | WOLF POINT | MT | 59201 |
| ARNSON, ARLYN | 2409 E DAKOTA PKWY | | | | WILLISTON | ND | 58801 |
| ARNSON, DANNY O | 3324 NE 11TH ST | | | | RENTON | WA | 98056 |
| ARNSON, DEAN | 1223 UNIVERSITY AVE | | | | WILLISTON | ND | 58801 |
| ARNSON, DONALD W | 1614 9TH AVE W | | | | WILLISTON | ND | 58801 |
| ARNSON, KAY | 801 14TH ST NW | | | | MINOT | ND | 58703 |
| ARNSON, PAUL | 812 11TH ST W | | | | WILLISTON | ND | 58801 |
| ARNSON, PAUL | 812 11TH ST W | | | | WILLISTON | ND | 58801 |
| ARNSON, PEGGY | 1223 UNIVERSITY AVE | | | | WILLISTON | ND | 58801 |
| ARNSON, PEGGY | 1223 UNIVERSITY AVE | | | | WILLISTON | ND | 58801 |
| ARNSON, THOMAS C | 28002 150 PL SE | | | | KENT | WA | 98042 |
| ARNSON, THOMAS C | 28002 150 PL SE | | | | KENT | WA | 98042 |
| ARNSON, TODD MELTON | 1997 BIG BASS COVE | | | | LAKE HAVASU CITY | AZ | 86404 |
| ARNSON, TODD MELTON | 1997 BIG BASS COVE | | | | LAKE HAVASU CITY | AZ | 86404 |
| ARP, CAROL GULLICKSON | 6303 CENTRAL DRIVE | | | | MUKILTEO | WA | 98205 |
| ARP, CAROL GULLICKSON | 6303 CENTRAL DRIVE | | | | MUKILTEO | WA | 98205 |
| ARROW STAGE LINES | BUSCO INC | 12295 E 37TH AVE | | | DENVER | CO | 80239 |
| ARROYO RESOURCES LTD | PO BOX 2502 | | | | MIDLAND | TX | 79702 |
| ARROYO RESOURCES LTD | PO BOX 2502 | | | | MIDLAND | TX | 79702 |
| ARSTEIN FAMILY TRUST | DONALD D & TENA B ARSTEIN TTEE | 78 PASEO ESPLENDIDO | | | CAMARILLO | CA | 93010 |
| ARSTEIN, DONALD D | 78 PASEO ESPLENDIDO | | | | CAMARILLO | CA | 93010 |
| ARSTEIN, DONALD D | 78 PASEO ESPLENDIDO | | | | CAMARILLO | CA | 93010 |

Case 16-11566-MFW Doc 74 Filed 07/06/16 Page 9 of 137

Intervention Energy Holdings, LLC, et al. Debtors
Consolidated Creditor Matrix

| Name | Address1 | Address2 | City | State | Zip | |
|---|---|---|---|---|---|---|
| ARTHUR J GALLAGHER RISK MGMT SERVICES | PO BOX 532143 | | ATLANTA | GA | 30353 | |
| ARTHUR J. GALLAGHER & CO. RISK | TWO PIERCE PLACE | | ITASCA | IL | 60143-3141 | |
| ARTHUR TORGERSON FAM MIN TRUST | RONALD AND LAURA TORGERSON TT | 9084 SHIPMAN LN | COLORADO SPRINGS | CO | 80908-7102 | |
| ARTHUR TORGERSON FAM MIN TRUST | RONALD AND LAURA TORGERSON TT | 9084 SHIPMAN LN | COLORADO SPRINGS | CO | 80908-7102 | |
| ARTHUR WEBER SR & GENEVIVE M WEBER | PO BOX 123 | | ALEXANDER | ND | 58831 | |
| ARTZNER, VICKI | 629 POPLAR STREET | | CHICO | CA | 95928 | |
| ASANO QUARNE & SHARON TASHIRO JT | PO BOX 143 | | CROWLEY | CO | 81033 | |
| ASCENSION OIL & GAS LLC | PO BOX 8927 | | MIDLAND | TX | 79708 | |
| ASCENSION OIL & GAS LLC | PO BOX 8927 | | MIDLAND | TX | 79708 | |
| ASCENSION OIL & GAS LLC | PO BOX 8927 | | MIDLAND | TX | 79708 | |
| ASHCRAFT, KEVIN | 1654 SOUTH 940 WEST | | VERNAL | UT | 84078 | |
| ASHLAND CONVEYOR PRODUCTS | MIDWEST CONVEYOR PRODUCTS INC | 1919 CELLAR DR | ASHLAND | OH | 44805 | |
| Ashley Garber - emp | 1200 17th Street, Suite 2500 | | Denver | CO | 80202 | |
| ASHLEY NASH | | | | | | |
| ASHLEY RESOURCES INC | PO BOX 63 | | BISMARCK | ND | 58502 | |
| ASHLEY RESOURCES INC | PO BOX 63 | | BISMARCK | ND | 58502 | |
| ASHLEY TANABE - emp | 1200 17th Street, Suite 2500 | | Denver | CO | 80202 | |
| ASK TRANSPORTATION INC | PO BOX 1641 | | WILLISTON | ND | 58802-1641 | |
| ASLESON, DELORES T | 3736 ROSEBUD DR | | BILLINGS | MT | 59102 | |
| ASLESON, DELORES T | 3736 ROSEBUD DR | | BILLINGS | MT | 59102 | |
| ASLESON, NORMAN | 103 E 11TH | | WILLISTON | ND | 58801 | |
| ASLESON, NORMAN | 103 E 11TH | | WILLISTON | ND | 58801 | |
| ASPAAS, KATHY | 3021 CHISHOLM TRL | | BISMARCK | ND | 58503-0810 | |
| ASPEN ROYALTY LLC | PO BOX 523 | | MANDAN | ND | 58554 | |
| ASTRO CHEM LAB INC | PO BOX 972 | | WILLISTON | ND | 58802-0972 | |
| ATI ROYALTY TR | PO BOX 2664 | | FORT WORTH | TX | 76113 | |
| ATI ROYALTY TR | PO BOX 2664 | | FORT WORTH | TX | 76113 | |
| ATL GROUP INTERNATIONAL CORP | 418 JOHN ST | | SOUTH AMBOY | NJ | 08879 | |
| ATLAS OFFICE PRODUCTS INC | 215 N LINCOLN | | CASPER | WY | 82601 | |
| ATLAS OILFIELD CONSTRUCTION CO | 2 VILLAGE DR STE 207 | | ABILENE | TX | 79606 | |
| ATLAS VAN LINES INC | PO BOX 952340 | | ST LOUIS | MO | 63195-2340 | |
| ATOR, CHRISTOPHER W | 49 A JENTORE | | PLENTYWOOD | MT | 59254 | |
| ATOR, HARVEY A | 49 A JENTORE | | PLENTYWOOD | MT | 59254 | |
| ATOR, LOWELL G | 337 N ADAMS ST | | PLENTYWOOD | MT | 59254 | |
| ATOR, MINDY | 7135 NE ROCKY BROOK STREET | | HILLSBORO | OR | 97124 | |
| ATOR, ROBIN | 1535 SW CLAY ST APT 207 | | PORTLAND | OR | 97201 | |
| ATTAYA, MARY B | 5455 LA SIERRA DR | | DALLAS | TX | 75231 | |
| ATWOOD, ARLIS | 1411 35TH AVE SW | | MINTO | ND | 58701 | |
| ATWOOD, ARLIS | 1411 35TH AVE SW | | MINTO | ND | 58701 | |
| AUDREY O CAVE TR | 10407 NW 31ST AVE | | VANCOUVER | WA | 98685 | |
| AUDREY O CAVE TR | 10407 NW 31ST AVE | | VANCOUVER | WA | 98685 | |
| AUDREY TORGERSON SUCESSOR TTEE | 1151 3RD AVE W | | DICKINSON | ND | 58601-3804 | |
| AUNE, BARBARA | C/O AMANDA AUNE | 1731 14TH AVE W | WILLISTON | ND | 58801 | |
| AUNE, BARBARA | C/O AMANDA AUNE | 1731 14TH AVE W | WILLISTON | ND | 58801 | |
| AUNE, CORA JEAN | 529 84TH LANE NORTHWEST | | COON RAPIDS | MN | 55433 | |
| AUNE, CORA JEAN | 529 84TH LANE NORTHWEST | | COON RAPIDS | MN | 55433 | |
| AUNE, DWIGHT E | 4237 147TH AVE NW | | WILLISTON | ND | 58801 | |
| AUNE, DWIGHT E | 4237 147TH AVE NW | | WILLISTON | ND | 58801 | |
| AURORA ENERGY SOLUTIONS | PO BOX 7217 | | BISMARCK | ND | 58507 | |
| AUSK, JO ARLENE | PO BOX 421 | | TERRY | MT | 59349 | |
| AUSTIN, MELINDA & ROBERT | 15428 70TH AVE SE | | SNOHOMISH | WA | 98296 | |
| AUSTREIM, MARILYN | 14935 61ST ST NW | | WILLISTON | ND | 58801 | |
| AUSTREIM, MARILYN & ROBERT | 14935 61ST ST NW | | WILLISTON | ND | 58801 | |
| AUTOMATION & ELECTRONICS, INC. | PO BOX 2670 | | CASPER | WY | 82602 | |
| AUTOMATION & ELECTRONICS, INC. | 610 PLATTE ROAD, PO BOX 2670 | | CASPER | WY | 82601 | |
| AUTOMOTIVE & INDUSTRIAL DISTRIBUTORS | A&I DISTRIBUTORS | PO BOX 1999 | BILLINGS | MT | 59103-1999 | |
| AUTUM DIANE KIMMELL | | | | UNK | | |
| AVALON NORTH LLC | MARVIN J MASSET | PO BOX 815 | BISMARCK | ND | 58502 | |
| AVEDA TRANSPORTATION & ENERGY SVCS | RODAN TRANSPORT USA LTD | PO BOX 677619 | DALLAS | TX | 75267-7619 | |
| AVENUEWEST DENVER | 1440 MARKET ST | | DENVER | CO | 80202 | |
| AVERILL RASMUSSEN, MARSHA E | 1290 FROGS LEAP LANE | | EUGENE | OR | 97404 | |
| AVERILL RASMUSSEN, MARSHA E | 1290 FROGS LEAP LANE | | EUGENE | OR | 97404 | |
| AVERY ALKANE LLC | PO BOX 1075 | | BISMARCK | ND | 58502 | |
| AVERY ALKANE LLC | PO BOX 1075 | | BISMARCK | ND | 58502 | |
| AVERY BAKKEN DISPOSALS LLC | PO BOX 908 | | STANLEY | ND | 58784 | |
| AVERY BAKKEN DISPOSALS, LLC | PO BOX 908 | | STANLEY | ND | 58784 | |
| AVERY ENTERPRIZES INC | PO BOX 886 | | STANLEY | ND | 58784 | |
| AVERY III, OLIVER BALDWIN | 73305 SALT CEDAR ST | | PALM DESERT | CA | 92260 | |
| AVI SYSTEMS INC | NW8393 | PO BOX 1450 | MINNEAPOLIS | MN | 55485-8393 | |
| AVI SYSTEMS INC | 8019 BOND ST | | LENEXA | KS | 662114 | |
| AVM INC | LAWRENCE KLEMER VP | PO BOX 411 | BISMARCK | ND | 58502-0411 | |
| AVM INC | LAWRENCE KLEMER VP | PO BOX 411 | BISMARCK | ND | 58502-0411 | |
| AVM INC | LAWRENCE KLEMER VP | PO BOX 411 | BISMARCK | ND | 58502-0411 | |
| AWAD, MAJED | 6120 MAXIE ST UNIT C | | HOUSTON | TX | 77007 | |
| AWERDEL MINERAL LLC | 1419 17TH ST | | GREELEY | CO | 80631 | |
| AXDAL, JOAN L | 6719 IDEAL AVE S | | COTTAGE GROVE | MN | 55016 | |
| AXDAL, JOAN L | 6719 IDEAL AVE S | | COTTAGE GROVE | MN | 55016 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AXIP ENERGY SERVICES LP | FULLBRIGHT TOWER 1301 | STE 900 | | | HOUSTON | TX | 77010 |
| AXIP ENERGY SERVICES LP | PO BOX 732170 | | | | DALLAS | TX | 75373-2170 |
| AXON, ANN L | 717 BRIARCREST DR | | | | ORANGE CITY | FL | 32763 |
| B & G ROUSTABOUT SERVICE LLC | PO BOX 818 | | | | WILLISTON | ND | 58802 |
| B & G ZASTOUPIL MINERAL TRUST | BENEDICT G & GLADYS C ZASTOUPIL TTEES | 3576 119TH AVE SW | | | DICKINSON | ND | 58601 |
| B & G ZASTOUPIL MINERAL TRUST | BENEDICT G & GLADYS C ZASTOUPIL TTEES | 3576 119TH AVE SW | | | DICKINSON | ND | 58601 |
| B GLADYS COX EST | JAMES W MORRIS PR | 6399 PELICAN LN | | | CARBONDALE | IL | 62902 |
| B H C H MINERALS | PO BOX 1817 | | | | SAN ANTONIO | TX | 78296-1817 |
| B H FLOWTESTING INC | 12466 CR 352 | | | | SIDNEY | MT | 59270 |
| B&B RUBBER STAMP SHOP LLC | 638 E 2ND ST | | | | CASPER | WY | 82601 |
| B&J DISTRIBUTORS | PO BOX 2133 | | | | WATFORD CITY | ND | 58854 |
| B&R ENT | BOX 476 | | | | MILLS | WY | 82644 |
| B/E AEROSPACE, INC. | 1400 CORPORATE CENTER WAY | | | | WELLINGTON | FL | 33414 |
| B3 BAKKEN MINERALS LLC | 17950 PRESTON RD STE 1080 | | | | DALLAS | TX | 75252 |
| B3 BAKKEN MINERALS LLC | 17950 PRESTON RD STE 1080 | | | | DALLAS | TX | 75252 |
| BABIN, LEIF | ECHELON FRONT LLC | 260 W 52ND ST APT 21E | | | NEW YORK | NY | 10019 |
| BACKCOUNTRY PROVISIONS | 1617 WAZEE ST UNIT A | | | | DENVER | CO | 80202 |
| BACKES, MILDRED | 910 VILLAGE AVE SE | | | | MINOT | ND | 58701 |
| BACKES, ORLIN  W | 910 VILLAGE AVE SE | | | | MINOT | ND | 58701 |
| BACKES, ORLIN  W | 910 VILLAGE AVE SE | | | | MINOT | ND | 58701 |
| BACON, BRUCE H & CATHY L | 1613 4TH ST SW | | | | MINOT | ND | 58701 |
| BADGER DAYLIGHTING CORP | 7S REMITTANCE DRIVE SUITE 3185 | | | | CHICAGO | IL | 60675-3185 |
| BADLANDS HYDROTESTING INC | PO BOX 286 | | | | BOWMAN | ND | 58623 |
| BADLANDS INTEGRITY GROUP | 366 21ST ST E | | | | DICKINSON | ND | 58601 |
| BADLANDS POWER FUELS LLC | D/B/A NUVERRA ENVIRONMENTAL SOLUTIONS | PO BOX 912620 | | | DENVER | CO | 80291-2620 |
| BADLANDS SERVICES GROUP | 14057 47TH LANE NW | | | | WILLISTON | ND | 58801 |
| BADLANDS SERVICES GROUP LLC | 14057 47TH LANE NW | | | | WILLISTON | ND | 58801 |
| BAHL, MATTHEW JOSEPH | 12110 LEMON CREST DR NO 1 | | | | LAKESIDE | CA | 92040 |
| BAILEY, CAROL  ELAINE | 42 DEERWOOD EAST | | | | IRVINE | CA | 92604 |
| BAILEY, CAROL ELAINE | 42 DEERWOOD EAST | | | | IRVINE | CA | 92604 |
| BAIN, LARRY  W | 660 MANN RD | | | | PLENTYWOOD | MT | 59254 |
| BAKER & HOSTETLER LLP | PO BOX 70189 | | | | CLEVELAND | OH | 44190-0189 |
| BAKER HUGHES BUSINESS SUPPORT SERVICES | PO BOX 301057 | | | | DALLAS | TX | 75303 |
| BAKER, DONNA  JEAN | PO BOX 2297 | | | | MILLS | WY | 82644 |
| BAKER, DONNA  JEAN | PO BOX 2297 | | | | MILLS | WY | 82644 |
| BAKER, DONNA  M | 1412 1ST AVE S | | | | FARGO | ND | 58103 |
| BAKER, DONNA JEAN & KIRK | PO BOX 2297 | | | | MILLS | WY | 82644 |
| BAKER, PATRICIA  R | 12320 W ALABAMA PL. | | | | LAKEWOOD | CO | 80228 |
| BAKERSFIELD PIPE AND SUPPLY INC | PO BOX 60006 | | | | LOS ANGELES | CA | 90060-0006 |
| BAKKE, BRETT A | 29 CLIFF RIDGE CT | | | | HUDSON | WI | 54016 |
| Bakke, Mark | 1200 17th Street, Suite 2500 | | | | Denver | CO | 80202 |
| BAKKE, MARK | PO BOX 452 | | | | ARNEGARD | ND | 58835 |
| BAKKE, MARK | PO BOX 452 | | | | ARNEGARD | ND | 58835 |
| BAKKE, RICHARD  A | 325 105TH AVE NW | | | | COON RAPIDS | MN | 55448 |
| BAKKE, SANDRA | PO BOX 717 408 3RD AVE E | | | | ARNEGARD | ND | 58835 |
| BAKKE, SANDRA | PO BOX 717 408 3RD AVE E | | | | ARNEGARD | ND | 58835 |
| BAKKEN CABALLEROS JV | CO AMERICAN OIL & GAS CORP | PO BOX 22900 | | | DENVER | CO | 80222 |
| BAKKEN ENERGY PARTNERS LLC | 1600 STOUT ST STE 1900 | | | | DENVER | CO | 80202 |
| BAKKEN HBT II LP | PO BOX 779 | | | | OKLAHOMA CITY | OK | 73101-0779 |
| BAKKEN HBT II LP | PO BOX 779 | | | | OKLAHOMA CITY | OK | 73101-0779 |
| BAKKEN HBT LP | PO BOX 779 | | | | OKLAHOMA CITY | OK | 73101 |
| BAKKEN HBT LP | PO BOX 779 | | | | OKLAHOMA CITY | OK | 73101 |
| BAKKEN MULTI SERVICES LLC | 2322 18TH CIRCLE W | | | | WILLISTON | ND | 58801 |
| BAKKEN OIL LLC | PO BOX 471 | | | | SIDNEY | MT | 59270 |
| BAKKEN PRESSURE TESTING INC | PO BOX 1387 | | | | WILLISTON | ND | 58801 |
| BAKKEN PRODUCTION INC | 1050 31ST AVE SW STE A | | | | MINOT | ND | 58701 |
| BAKKEN PRODUCTION INC | 1050 31ST AVE SW STE A | | | | MINOT | ND | 58701 |
| Bakken Real Estate Development, LLC | 1200 17th Street | Suite 2500 | | | Denver | CO | 80202 |
| BAKKEN SOLIDS CONTROL | 216 S SARGENT AVE | | | | GLENDIVE | MT | 59330 |
| BAKKEN WELL SERVICE | PO BOX 297 | | | | GARDEN CITY | KS | 67846 |
| BAKKEN WELL SERVICE, INC | 3210 W. JONES | | | | GARDEN CITY | KS | 67846 |
| BAKKEN, DAVID | #11 N STELLA ST | | | | BILLINGS | MT | 59105 |
| BAKKEN, DENNIS E | 2340 S SIXSHOOTER RD | | | | APACHE JUNCTION | AZ | 85119 |
| BAKKEN, DUANE G | 1583 S MOUNTAINVIEW RD | | | | APACHE JUNCTION | AZ | 85119 |
| BAKKEN, EDWARD | 641 COLISEUM DR | | | | BILLINGS | MT | 59102 |
| BAKKEN, JANIS  I | 514 MINNEHAN | | | | MEDICINE LAKE | MT | 59247 |
| BAKKEN, SYLVIA INEZ | 50 ROUNDUP | | | | BILLINGS | MT | 59102 |
| BALANCING / DELETED INTEREST OWNER | | | | | | | |
| BALANCING RI | | | | | | | |
| BALANCING WI | | | | | | | |
| Balderston, Christie | 1200 17th Street, Suite 2500 | | | | Denver | CO | 80202 |
| Balderston, Christie | 1200 17th Street, Suite 2500 | | | | Denver | CO | 80202 |
| BALDWIN, LAURA | 1917 W 2ND AVE | | | | KENNEWICK | WA | 99336 |
| BALDWIN, LAURA | 1917 W 2ND AVE | | | | KENNEWICK | WA | 99336 |
| BALKO, ANDREA  JEAN | 711 GATES AVE | | | | LADYSMITH | WI | 54848 |
| BALKO, ANDREA JEAN | 711 GATES AVE | | | | LADYSMITH | WI | 54848 |
| BALLARD SPAHR ANDREWS & INGERSOLL LLP | 100 CITY PARKWAY STE 1750 | | | | LAS VEGAS | NV | 89106 |

Venoco LLC, Ellwood Pipeline, Inc., TexCal Energy (LOF) LLC, et al.
Consolidated Creditor Matrix

| | | | | | | |
|---|---|---|---|---|---|---|
| BALZER, KAREN B | 2601 CARTWRIGHT ROAD NO D331 | | | MISSOURI CITY | TX | 77459 |
| BAMFORD, MELISSA A | 614 PIONEER RD | | | GRAND JUNCTION | CO | 81504 |
| BAMFORD, MELISSA A | 614 PIONEER RD | | | GRAND JUNCTION | CO | 81504 |
| BANDIT CASING & ROUSTABOUT, LLC | 446 W ARLINGTON PLACE | | | CHICAGO | IL | 60614 |
| BANK OF AMERICA MERRILL LYNCH | | | | | | |
| BANK OF NORTH DAKOTA, BISMARCK | PO BOX 5509 | | | BISMARCK | ND | 58506-5509 |
| BANK OF NOVA SCOTIA | 1 LIBERTY PLZ | | | NEW YORK | NY | 10006 |
| BANYAN ROAD REALTY MANAGEMENT LLC | 2652 NW 46TH STREET | | | BOCA RATON | FL | 33434-2589 |
| BAR I LLC | 5503 E SHEENA DR | | | SCOTTSDALE | AZ | 85254 |
| BAR S SERVICES INC. | 3330 I-80 FRONTAGE ROAD | | | CHEYENNE | WY | 82009 |
| BARBARA & WAYNE JOHNSON JT | 1841 134TH AVE NW | | | ARNEGARD | ND | 58835 |
| BARBARA & WAYNE JOHNSON JT | 1841 134TH AVE NW | | | ARNEGARD | ND | 58835 |
| BARBARA BORN TRUST | 1000 CRESTVIEW AVENUE | | | SEAL BEACH | CA | 90740 |
| BARBARA LYNN RACY INDIVIDUALLY & AS | AIF FOR ESTER MAUDE ZIMMERMAN | 4232 WEST EL CAMINO DR | | PHOENIX | AZ | 85051 |
| Barber, Joel | 800 Pennsylvania St. | Apt. 704 | | Denver | CO | 80203 |
| BARBOT, A L | 1703 ROSE LN | | | WILLISTON | ND | 58801 |
| BARBOT, JUDY A | 1703 ROSE LN | | | WILLISTON | ND | 58801 |
| BARBOT, JUDY A | 1703 ROSE LN | | | WILLISTON | ND | 58801 |
| BARCLAYS MUTLI-MANAGER FUNDS | | | | | | |
| BARKAN BACKHOE & TRENCHING INC | 325 ARROWHEAD DR | | | MILES CITY | MT | 59301-5808 |
| BARKLEY, JAY & JOELLEN | 472 COUNTY ROAD 2045 | | | FROID | MT | 59226 |
| BARNES, CHARLOTTE & ROGER | 17123 E 102ND AVE | | | COMMERCE CITY | CO | 80022 |
| BARREE & ASSOCIATES LLC | 7112 W JEFFERSON STE 106 | | | LAKEWOOD | CO | 80235 |
| BARRETT JACKSON AUCTION COMPANY LLC | 7400 E MONTE CRISTO AVE | | | SCOTTSDALE | AZ | 85260 |
| BARRY, PATRICIA | 3 NOB HILL | | | GREENVILLE | TX | 75402 |
| BARRY, PATRICIA | 3 NOB HILL | | | GREENVILLE | TX | 75402 |
| BARTELS, CAROL | 4529 E MICHELE DR | | | PHOENIX | ND | 85032 |
| BARTHROP, MARJORIE ANN | 1205 E FREMONT CIR S | | | CENTENNIAL | CO | 80122 |
| BARTLETT POWER & AUTOMATION | PO BOX 645 | | | NEW CASTLE | CO | 81647 |
| BARTLEY, CAROL S | 1270 SHANTI LANE NE | | | BAINBRIDGE ISLAND | WA | 98110 |
| BARTLEY, CAROL S | 1270 SHANTI LANE NE | | | BAINBRIDGE ISLAND | WA | 98110 |
| BARTOLOMEI, BETTY | 1111 OAK ST | | | GRAND FORKS | ND | 58201 |
| BARTRAM, HUBERT A & LUCILLE N | 514 35TH ST E | | | WILLISTON | ND | 58801 |
| BARTRAM, HUBERT A & LUCILLE N | 514 35TH ST E | | | WILLISTON | ND | 58801 |
| BARTZ, ROBERT B AND KATHLEEN M | 1314 4TH AVE E | | | WILLISTON | ND | 58801 |
| BASELINE ENERGY INVESTMENTS | 1801 BROADWAY #400 | | | DENVER | CO | 80202 |
| BASELINE ENERGY INVESTMENTS | 1801 BROADWAY #400 | | | DENVER | CO | 80202 |
| BASIC ENERGY SERVICES INC | 801 CHERRY ST, STE 2100 | | | FT WORTH | TX | 76102 |
| BASIC ENERGY SERVICES LP | CHIEF FINANCIAL OFFICER | PO BOX 841903 | | DALLAS | TX | 75284-1903 |
| BASIC ENERGY SERVICES LP | PO BOX 841903 | | | DALLAS | TX | 75284-1903 |
| BASIN CONCRETE TRUCKING & RENTAL | PO BOX 4264 | | | WILLISTON | ND | 58802-4264 |
| BASIN MINERALS | 2501 6TH ST STE B | | | MINOT | ND | 58701 |
| BASIN MINERALS | 2501 6TH ST STE B | | | MINOT | ND | 58701 |
| BASIN OIL & GAS INC | C/O ROGER BAKER | 11001 HWY 1804 | PO BOX 910 | RAY | ND | 58849 |
| BASIN PRECAST INC | 34950 CR 126 | | | SIDNEY | MT | 59270 |
| BASIN PRECAST INC | 34950 CR126 | | | SIDNEY | MT | 59270 |
| BATEMAN, JERRY W | 5062 S XENIA ST | | | DENVER | CO | 80237 |
| BATEMAN, JERRY W | 5062 S XENIA ST | | | DENVER | CO | 80237 |
| BATES, RENAE & GARRY | 3625 LEHIGH DRIVE | | | DICKINSON | ND | 58601 |
| BATHOLOMAY, MIKE | PO BOX 1411 | | | DETROIT LAKES | MN | 58702 |
| BATHOLOMAY, MIKE | PO BOX 1411 | | | DETROIT LAKES | MN | 58702 |
| BATTERSHELL JR, JOHN W | 3705 WINDOVER DRIVE | | | EDMOND | OK | 73013 |
| BATTERSHELL, MARK B | PO BOX 356 | | | CALVIN | OK | 74531 |
| BATTERSHELL, MARK B | PO BOX 356 | | | CALVIN | OK | 74531-0356 |
| BATTS, JOHN W | BOX 748 | | | BILLINGS | MT | 59102 |
| BAU OIL SERVICES CORP | 4301 W 57TH ST STE 131 | | | SIOUX FALLS | SD | 57108 |
| BAUER FAMILY LLP | 2960 CABIN DRIVE WEST LOT 16 | | | COLEHARBOR | ND | 58531 |
| BAUER, JANICE E | 429 4TH STREET NE | | | BARNESVILLE | MN | 56514 |
| BAUMGARTNER, SANDRA | 106 W BARRETT ST | | | ST. CLOUD | WI | 53079 |
| BAVENDICK, FRANK J | PO BOX 313 | | | BISMARCK | ND | 58502-0313 |
| BAVENDICK, FRANK J | PO BOX 313 | | | BISMARCK | ND | 58502-0313 |
| BAVENDICK, FRANK J. | P.O. BOX 313 | | | BISMARCK | ND | 58502 |
| BAVENDICK, GREG J | PO BOX 313 | | | BISMARCK | ND | 58502 |
| BAXTER EST, MURPHY | BANK OF AMERICA NA PR | 300 CONVENT 8TH FL | | SAN ANTONIO | TX | 78205 |
| BAXTER FAMILY PTSHP LTD | DAVID B BAXTER GEN PARTNER | PO BOX 786 | | KAUFMAN | TX | 75142 |
| BAXTER JR, ROBERT P | 3847 TOWNSEND DR | | | DALLAS | TX | 75229 |
| BAXTER NEVINS, PATRICIA GAIL | 8518 BALTIMORE DR | | | DALLAS | TX | 75225 |
| BAXTER, AMY L | 13022 STATE ROUTE 211 | | | USK | WA | 99180 |
| BAXTER, BRADY | 4516 LOVERS LN #248 | | | DALLAS | TX | |
| BAXTER, DOLORES SNELL | SOUTHWEST BANK TTEE FARMERS NTL CO AGENT | PO BOX 3480 | | OMAHA | NE | 68103-0480 |
| BAXTER, R W | PO BOX 661700 | | | DALLAS | TX | 75266 |
| BAXTER, ROBERT | C/O STEVE BAXTER | 6308 HICKORY HILL DR | | DALLAS | TX | 75248 |
| BAXTER, STEPHEN W | 7529 STONECREST DR | | | DALLAS | TX | 75254 |
| BAXTER, TINA | 5118 79TH DR | | | LUBBOCK | TX | 79424 |
| BAY ENERGY PARTNERS LLC | 1512 LARIMER ST STE 150 | | | DENVER | CO | 80202 |
| BAY ENERGY PARTNERS LLC | 1512 LARIMER ST STE 150 | | | DENVER | CO | 80202 |
| BAY ROCK OPERATION CO | 1020 NE LOOP 410 STE 320 | | | SAN ANTONIO | TX | 78209 |

Magnum Hunter Resources Corporation / Foxton...Exploration...LLC
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| BAY VALUATION ADVISORS LLC | 1 KAISER PLAZA STE 1475 | | | OAKLAND | CA | 94612 | |
| BAYLISS HOLDINGS LLC | PO BOX 351 | | | FT WORTH | TX | 76101 | |
| BAYLISS HOLDINGS LLC | PO BOX 351 | | | FT WORTH | TX | 76101 | |
| BAZER, EDGAR J | PO BOX 458 | | | ARNEGARD | ND | 58835 | |
| BAZER, EDGAR J | PO BOX 458 | | | ARNEGARD | ND | 58835 | |
| BAZER, JACK | PO BOX 458 | | | ARNEGARD | ND | 58835 | |
| BCR SERVICES LLC | 446 W ARLINGTON PL | | | CHICAGO | IL | 60614 | |
| BEACHMAN, GREGORY | 7938 E RUSTY SPUR TRAIL | | | PRESCOTT VALLEY | AZ | 86315 | |
| BEACON OILFIELD SERVICE | PO BOX 1930 | | | RIVERTON | WY | 82501 | |
| BEAKON OIL AND GAS INC | 68 SHILOH | | | ODESSA | TX | 79762 | |
| BEAKON OIL AND GAS INC | 68 SHILOH | | | ODESSA | TX | 79762 | |
| BEAN, ARTHUR C | 1214 7TH ST N | | | FARGO | ND | 58102 | |
| BEAN, BETTY LOU | 3406 STOWED | | | MILES CITY | MT | 59301 | |
| BEAN, LARRY E | 1101 UNIVERSITY AVE | | | WILLISTON | ND | 58801 | |
| BEAN, LARRY E | 1101 UNIVERSITY AVE | | | WILLISTON | ND | 58801 | |
| BEAN, LESLIE C | 13251 A HWY 1804 | | | WILLISTON | ND | 58801 | |
| BEAN, LESLIE C | 13251 A HWY 1804 | | | WILLISTON | ND | 58801 | |
| BEAN, LEVIN R | 225 9TH ST E | | | WILLISTON | ND | 58801 | |
| BEAN, LEVIN R | 225 9TH ST E | | | WILLISTON | ND | 58801 | |
| BEAR CREEK ENERGY LLC | PO BOX 1450 | | | BEMIDJI | MN | 56619-1450 | |
| BEAR ELECTRIC INC | 8730 W 14TH AVE | | | LAKEWOOD | CO | 80215 | |
| BEARL, SUSAN HOPE | 20244 ARROWHEAD ST NW | | | CEDAR | MN | 55011 | |
| BEATTY & WOZNIAK PC | 216 SIXTEENTH ST STE 1100 | | | DENVER | CO | 80202-5115 | |
| BEAUCHMAN, JAN | 1335 N CENTRAL AVE | | | VALLY CITY | ND | 58072 | |
| BEAUCHMAN, PAUL | 2011 SUNDROP TRAIL | | | HIGHLANDS RANCH | CO | 80126 | |
| BEAUDOIN, PEGGY | 8302 PIPER GLEN WAY | | | ANTELOPE | CA | 95843 | |
| BEAUDOIN, PEGGY | 8302 PIPER GLEN WAY | | | ANTELOPE | CA | 95843 | |
| BEBEAU, KAREN | 3914 VINCENT AVE N | | | MINNEAPOLISH | MN | 55412 | |
| BECHTOLD, GAYLE D | 13701 W JEWELL STE 200-12 | | | LAKEWOOD | CO | 80228 | |
| BECK TRUCKING LLC | PO BOX 1198 | | | ELK CITY | OK | 73648 | |
| BECK TRUCKING LLC | 1661 S MERRITT RD | | | ELK CITY | OK | 73644 | |
| BECK, JONATHAN | 3100 W 37TH AVE | | | DENVER | CO | 80211 | |
| BECK, THOMAS & SONJA | 1751 A ROAD 2055 | | | CULBERTSON | MT | 59218 | |
| BECKER, CORINNE G | 4436 241ST AVE NW | | | ST FRANCIS | MN | 55070 | |
| BECKERT, CAROL J | 246 12TH ST E | | | DICKINSON | ND | 58601 | |
| BECKERT, DON E. | ATTN CAROL J. BECKERT, PR OF THE ESTATE OF DON E. BECKE | 246 12TH ST E | | DICKINSON | ND | 58601 | |
| BECKERT, GEORGIE | 246 12TH ST E | | | DICKINSON | ND | 58601-4039 | |
| BECKETT, IDA M | 5284 134TH AVE NW | | | WILLISTON | ND | 58801 | |
| BECKY JO HALE- EMP | 1200 17th Street, Suite 2500 | | | Denver | CO | 80202 | |
| BECQUEREL LABORATORIES | 1919 MINNESOTA COURT STE 500 | | | MISSISSAUGA | ON | L5N 0C9 | CANADA |
| BEDROCK PETROLEUM CONSULTANTS LLC | PO BOX 53091 | | | LAFAYETTE | LA | 70505 | |
| BEEUNAS, TAMI MARIE | 9126 RONDA AVE | | | SAN DIEGO | CA | 92123 | |
| BEGGS, ALDEN R | 2463 POINTE LOOP | | | BISMARCK | ND | 58503 | |
| BEGGS, BARBARA LEE | PO BOX 24 | | | TAYLOR | ND | 58656-0024 | |
| BEGGS, BARBARA LEE | PO BOX 24 | | | TAYLOR | ND | 58656-0024 | |
| BEHM BETTERLEY, BECKY | PO BOX 453 | | | BIG FORK | MT | 59911-0453 | |
| BEHM ENERGY | PO BOX 608 | | | MINOT | ND | 58702 | |
| BEHM, BRUCE M | 5562 SUNFLOWER LN S | | | FARGO | ND | 58104 | |
| BEHM, GAIL | 3808 110TH STREET | | | LENGBY | MN | 56651 | |
| BEHM, GERALD & FAY | PO BOX 1723 | | | BISMARCK | ND | 58502 | |
| BEHM, GERLAD J | 363 S BRANDON LOOP | | | BISMARCK | ND | 58503 | |
| BEHM, LEONARD & KAREN | 3901 HWY 2 & 52 W | | | MINOT | ND | 58701 | |
| BEHM, PAUL | 29 ROLLING HILLS | | | MINOT | ND | 58703 | |
| BEHM, ROBERT | PO BOX 213 | | | MANDAN | ND | 58554 | |
| BEHM, ROBERT | PO BOX 213 | | | MANDAN | ND | 58554 | |
| BEHM, ROGER | 3804 HWY 2 & 52 W | | | MINOT | ND | 58701 | |
| BEKKS HOT OIL SERVICE INC | PO BOX 197 | | | WILLISTON | ND | 58802-0197 | |
| BEL AVENIR LLC | 5366 LONGVUE DR | | | FRISCO | TX | 75034 | |
| BEUSLE, LORI A | FKA LORI A NELSON | 417 3RD AVE EAST | | WILLISTON | ND | 58801 | |
| BELL SUPPLY CO | PO BOX 842263 | | | DALLAS | TX | 75284 | |
| BELL SUPPLY COMPANY LLC | PO BOX 1597 | | | GAINESVILLE | AL | 76241 | |
| BELL, BRENDA ANN | 1531 10TH AVENUE WEST | | | WILLISTON | ND | 58801 | |
| BELL, BRENDA ANN | 1531 10TH AVENUE WEST | | | WILLISTON | ND | 58801 | |
| BELL, DEBORAH | 785 ABSARAKA STREET | | | SHERIDAN | WY | 82801 | |
| BELL, HENRIETTA JACOBS | 4418 WOODVALLEY DR | | | HOUSTON | TX | 77096 | |
| BELL, IRENE V | 1813 15TH AVENUE WEST | | | WILLISTON | ND | 58801 | |
| BELL, IRENE V | 1813 15TH AVENUE WEST | | | WILLISTON | ND | 58801 | |
| BELL, WILLIAM D | 1813 15TH AVE W | | | WILLISTON | ND | 58801 | |
| BELL, WILLIAM D | 1813 15TH AVE W | | | WILLISTON | ND | 58801 | |
| BELLARGEON, DIANE | P O BOX 35345 | | | TULSA | OK | 74153 | |
| Bellis, Cynthia | 1200 17th Street, Suite 2500 | | | Denver | CO | 80202 | |
| BELQUIST, JAMES & JUDITH | 407 3RD AVE NORTH | | | NEW ROCKFORD | ND | 58356 | |
| BELQUIST, ROBERT L | 225 2ND AVE N | | | NEW ROCKFORD | ND | 58356 | |
| BELT COMMUNICATIONS INC BCI | PO BOX 280808 | | | LAKEWOOD | CO | 80228-0808 | |
| BELVA DALRYMPLE | | | | FINDLAY | OH | 45840 | |
| BENDER, KURBY K | PO BOX 688 | | | SEDALIA | CO | 80135 | |
| BENDIXSON, ODEAN | PO BOX 184 | | | GLEN ULLIN, ND 58631 | ND | 58854 | |

Consolidated Creditor Matrix

| Name | Address | | | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| BENDIXSON, ODEAN | PO BOX 184 | | | GLEN ULLIN, ND 58631 | ND | 58854 | |
| BENJAMIN GUNTER- emp | 1200 17th Street, Suite 2500 | | | Denver | CO | 80202 | |
| BENJAMIN I & MAURICE A LAWRENCE JT | 5932 RIDGE AVE | | | ST LOUIS | MO | 63101 | |
| BENNEKILL LLC | 1 FORT DEPUY LANE | | | SHAWNEE ON DELAWARE | PA | 18356 | |
| BENNEKILL LLC | 1 FORT DEPUY LANE | | | SHAWNEE ON DELAWARE | PA | 18356 | |
| BENNETT JONES LLP | 4500 BANKERS HALL E 855 2ND ST SW | | | CALGARY | AB | T2P 4K7 | CANADA |
| BENNIE G KRAHN | | | | | | | |
| BENNIGSDORF, BARBARA | 2504 N LENNOX | | | MESA | AZ | 85207 | |
| BENNIGSDORF, BARBARA | 2504 N LENNOX | | | MESA | AZ | 85207 | |
| BENS WELDING & FABRICATION INC | PO BOX 157 | | | BELFIELD | ND | 58622 | |
| BENSON MINERALS GROUP INC. | 1560 BROADWAY STE 19 | | | DENVER | CO | 80202 | |
| BENSON MINERALS GROUP INC. | 1560 BROADWAY STE 19 | | | DENVER | CO | 80202 | |
| BENSON, JOCELYN B | 385 ROCKGREEN PL | | | SANTA ROSA | CA | 95409 | |
| BENTH JR, EMIL  E | 635 N CUSTER | | | SHERIDAN | WY | 82801 | |
| BENTH JR, EMIL  E | 635 N CUSTER | | | SHERIDAN | WY | 82801 | |
| BENTH JR, EMIL  E | 635 N CUSTER | | | SHERIDAN | WY | 82801 | |
| BENTH, BARRY H & SANDRA K | 143 W 15TH ST | | | SHERIDAN | WY | 82801 | |
| BENTH, CASEY | 1913 24TH STREET W | | | WILLISTON | ND | 58801 | |
| BENTH, CASEY | 1913 24TH STREET W | | | WILLISTON | ND | 58801 | |
| BENTH, CATHERINE | PO BOX 912 | | | WATFORD CITY | ND | 58854 | |
| BENTH, CATHERINE | PO BOX 912 | | | WATFORD CITY | ND | 58854 | |
| BENTH, CLAYTON  D | 56 22ND STREET WEST #7 | | | WILLISTON | ND | 58801 | |
| BENTH, CLAYTON  D | 56 22ND STREET WEST #7 | | | WILLISTON | ND | 58801 | |
| BENTH, DEAN E | 821 42ND ST E | | | WILLISTON | ND | 58801 | |
| BENTH, DENNIS | PO BOX 661 | | | HEREFORD | AZ | 85615 | |
| BENTH, DENNIS | PO BOX 661 | | | HEREFORD | AZ | 85615 | |
| BENTH, DONALD & BRENDA | 511 42ND STREET E | | | WILLISTON | ND | 58801 | |
| BENTH, JOEL  D | 11061 GINGERWOOD WAY | | | RANCHO CORDOVA | CA | 95670 | |
| BENTH, JOEL  D | 11061 GINGERWOOD WAY | | | RANCHO CORDOVA | CA | 95670 | |
| BENTH, KELLY | 2811 SOUTH YATES STREET | | | DENVER | CO | 80236 | |
| BENTH, KELLY | 2811 SOUTH YATES STREET | | | DENVER | CO | 80236 | |
| BENTH, LES | 1506 1ST AVE WEST | | | WILLISTON | ND | 58801 | |
| BENTH, LES | 1506 1ST AVE WEST | | | WILLISTON | ND | 58801 | |
| BENTH, MARVIN | 401 9TH AVE WEST | | | WILLISTON | ND | 58801 | |
| BENTH, MILDRED  L | 2911 26TH STREET WEST | | | WILLISTON | ND | 58801 | |
| BENTH, SANDRA | 1912 9TH AVE WEST | | | WILLISTON | ND | 58801 | |
| BENTH, SANDRA | 1912 9TH AVE WEST | | | WILLISTON | ND | 58801 | |
| BENTH, SANDRA K | 143 W 15TH ST | | | SHERIDAN | WY | 82801 | |
| BENTH, STEVEN  C | 1676 SOUTH THURMOND | | | SHERIDAN | WY | 82801 | |
| BENTH, STEVEN  C | 1676 SOUTH THURMOND | | | SHERIDAN | WY | 82801 | |
| BERG, ALAN | 1525 BENCH BLVD UNIT 29 | | | BILLINGS | MT | 59105-4478 | |
| BERG, ARNOLD  A | PO BOX 51 | | | BALDWIN | WI | 54002-0051 | |
| BERG, ARNOLD  A | PO BOX 51 | | | BALDWIN | WI | 54002-0051 | |
| BERG, ELLISON J | 10055 BROADWAY TERRACE | | | OAKLAND | CA | 94611 | |
| BERG, GLEN  M | PO BOX 51 | | | BALDWIN | WI | 54002-0051 | |
| BERG, KAREN | PO BOX 3307 | | | MINOT | ND | 58702 | |
| BERG, ORRIS | 5434 MUIR COURT SE | | | LACEY | WA | 98503 | |
| BERG, RAYMOND | PO BOX 786 | | | EAST HELENA | MT | 59635 | |
| BERGE ROWE, KATHY A | PO BOX 9098 | | | FARGO | ND | 58106-9098 | |
| BERGLEE, ROYAL & MARY | 150 SILVER STREET | | | MOREHEAD | KY | 40351 | |
| BERGSTAD JR, JOHN  P | 463 SE PINE ST | | | DALLAS | OR | 97338 | |
| BERGSTAD, BYRON  L | 64900 HUNNEL ROAD #31 | | | BEND | OR | 97701 | |
| BERGSTAD, BYRON  L | 64900 HUNNEL ROAD #31 | | | BEND | OR | 97701 | |
| BERGSTAD, JAMES  A | PO BOX 131 | | | GOLD HILL | OR | 97525 | |
| BERGSTAD, JAMES  A | PO BOX 131 | | | GOLD HILL | OR | 97525 | |
| BERGSTAD, JASON P | 461 W CLEVELAND ST | | | WOODBURN | OR | 90701 | |
| BERGSTAD, JOHN | 220 N HOLLY AVE #2 | | | STAYTON | OR | 97383 | |
| BERGSTAD, ROGER | 817 N MAIN ST APT P3 | | | WALLA WALLA | WA | 99362 | |
| BERGSTAD, WALTER  V | 64100 N HWY 97 SPACE #16 | | | BEND | OR | 97701 | |
| BERGSTAD, WALTER  V | 64100 N HWY 97 SPACE #16 | | | BEND | OR | 97701 | |
| BERGTHOLD, WENDI M | 2705 COOK AVE | | | BILLINGS | MT | 59102 | |
| BERKELEY READ LEWIS TRUST | 2104 RIVIERA DRIVE | | | VISTA | CA | 92083 | |
| BERKRAM, AVIS | 363 BILSTAD ROAD | | | CUTBANK | MT | 59427 | |
| BERNARD, STEPHANIE LEE | 5228 BUTLER LN | | | SPOKANE | WA | 99223 | |
| BERNARD, STEPHANIE LEE | 5228 BUTLER LN | | | SPOKANE | WA | 99223 | |
| BERNOT, JOHN AND FRANCES M | 1615 CANTERBURY | | | ARLINGTON HEIGHTS | IL | 60004 | |
| BERNTSON, KATHY ANN | PO BOX 226 | | | MEDICINE LAKE | MT | 59247 | |
| BERRENS, EUGENE | 1299 DIANE STREET | | | CHILTON | WI | 53014 | |
| BERRENS, MARY | 732 DIANE STREET | | | CHILTON | WI | 53013 | |
| BERRENS, THOMAS | 49 EAST BREED STREET | | | CHILTON | WI | 53014 | |
| BERRY JR, KENNETH  R | PO BOX 8478 | | | DENVER | CO | 80201-8478 | |
| BERRY JR, KENNETH  R | PO BOX 8478 | | | DENVER | CO | 80201-8478 | |
| BERRY, CINDY  K | 2104 LAKEVIEW LOOP | | | KILLEEN | TX | 76543 | |
| BERSANTI, LAURIE | 1724 LAKE HILL ROAD | | | DEER LODGE | MT | 59722 | |
| BERSTAD, DECEASED  VIRGIL | 64100 NORTH HIGHWAY 97 SPOT 16 | | | BEND | OR | 97701 | |
| BERTRAM, ISABELLA | RT 2 | | | VALLEY CITY | ND | 58072 | |
| BERTSCH SCHOEPP, PATRICIA A | PO BOX 1705 | | | WILLISTON | ND | 58802 | |

| | | | | City | State | Zip | |
|---|---|---|---|---|---|---|---|
| BERTSCH, JAMES D | 309 13TH AVE W | | | WILLISTON | ND | 58801 | |
| BERTSCH, JOSEPH L | 730 W 14TH ST | | | WILLISTON | ND | 58801 | |
| BERTSCH, JOSEPH L AND PHYLLIS J | 730 W 14TH ST | | | WILLISTON | ND | 58801 | |
| BERTSCH, PHILLIS J | 730 W 14TH ST | | | WILLISTON | ND | 58801 | |
| BERYL LITTLEFIELD LE | 3652 FOURTH AVE S | | | GREAT FALLS | MT | 59405 | |
| BEST FAMILY HOLDINGS LLC | 9635 FLOWER WY | | | LITTLETON | CO | 80127 | |
| BEST FAMILY HOLDINGS LLC | 9635 FLOWER WY | | | LITTLETON | CO | 80127 | |
| BETH BARR FKA BETH LYNELLE HENKE | 9900 RED FOX DRIVE | | | NAMPA | ID | 83686 | |
| BETTE L KNABE TRST DTD OCT 11 1984 | K GRIGSBY AND K HERENDEEN TTEES | 1609 DALTON TER | | BALLWIN | MO | 63021 | |
| BETTERLEY, BECKY  BEHM | PO BOX 453 | | | BIG FORK | MT | 59911-0453 | |
| BETTY BARTOLOMEI REV TR 11/20/14 | BETTY L BARTOLOMEI TTEE | 1111 OAK ST | | GRAND FORKS | ND | 58201 | |
| BETTY BARTOLOMEI REV TR 11/20/14 | BETTY L BARTOLOMEI TTEE | 1111 OAK ST | | GRAND FORKS | ND | 58201 | |
| BETTY HAYDEN LIFE ESTATE | 423 42ND ST E | | | WILLISTON | ND | 58801 | |
| BETTY HAYDEN LIFE ESTATE | 423 42ND ST E | | | WILLISTON | ND | 58801 | |
| BETTY J JULIAN HUFF TR | BETTY J JULIAN TTEE | 4001 S BIRMINGHAM AVE | | TULSA | OK | 74105 | |
| BETTY JEAN MUDGE STAHL | | | | | | | |
| BEVERLY ANN STENEHJEM REV LIV TR | BEVERLY ANN STENEHJEM & JILL W DEGN | PO BOX 23115 | | BILLINGS | MT | 59104 | |
| BEVERLY ANN STENEHJEM REV LIV TR | BEVERLY ANN STENEHJEM & JILL W DEGN | PO BOX 23115 | | BILLINGS | MT | 59104 | |
| BEVERLY G OLSON | | | | | | | |
| BEVERLY LINDSAY ESTATE | SUZANNE BRADSHAW PR | PO BOX 7294 | | LITTLE ROCK | AR | 72217 | |
| BEYOND HORIZON LLC | BOX 81251 | | | BILLINGS | MT | 59108 | |
| BEYOND HORIZON LLC | BOX 81251 | | | BILLINGS | MT | 59108 | |
| BHCH MINERAL LTD | 5111 BROADWAY | | | SAN ANTONIO | TX | 78209-5709 | |
| BHCH MINERAL LTD | 5111 BROADWAY | | | SAN ANTONIO | TX | 78209-5709 | |
| BHS INC | 185 COUNTRY ACRES RD | | | RIVERTON | WY | 82501 | |
| BHS, INC | 11781 S LONE PEAK PKWY | | | DRAPER | UT | 84020 | |
| BIA LOCKBOX | FORT PECK AGENCY | PO BOX 9000 | | FARMINGTON | MO | 63640 | |
| BICKELHAUPT, MICHAEL | 6798 E RUSTIC DR | | | PARKER | CO | 80138 | |
| BICO DRILLING TOOLS | PO BOX 301260 | | | DALLAS | TX | 75303-1260 | |
| BIERI, DIXON | 1336 POINT O WOODS DRIVE | | | BENTON HARBOR | MI | 49022 | |
| BIERI, DIXON | 1336 POINT O WOODS DRIVE | | | BENTON HARBOR | MI | 49022 | |
| BIERSCHBACH EQUIPMENT & SUPPLY INC | PO BOX 1444 | | | SIOUX FALLS | SD | 57101-1444 | |
| BIG BOLT CORP | 140 COVINGTON DR | | | BLOOMINGDALE | IL | 60108 | |
| BIG DISPOSAL IRGENS LLC | PO BOX 158 | | | WORTHINGTON | MN | 56187 | |
| BIG GAME INVESTMENTS LLC | PO BOX 2225 | | | WILLISTON | ND | 58802 | |
| BIG GAME INVESTMENTS LLC | PO BOX 2225 | | | WILLISTON | ND | 58802 | |
| BIG HORN HOLDINGS INC | 45246 COYOTE TRAIL | | | CHARLO | MT | 59824 | |
| BIG SKY LAND & TITLE INC | PO BOX 755 | | | CHINOOK | MT | 59523 | |
| BIG SKY LAND & TITLE INC | PO BOX 755 | | | CHINOOK | MT | 59523 | |
| BIGLER, CHRIS | PO BOX 1650 | | | BROUSSARD | LA | 70518 | |
| BIGSKY OIL & GAS LLC | 13833 WELLINGTON TRACE E 4/302 | | | WELLINGTON | FL | 33414 | |
| BIGSKY OIL & GAS LLC | 13833 WELLINGTON TRACE E 4/302 | | | WELLINGTON | FL | 33414 | |
| BILBY SR, JAMES  H | 1105 EAST 62ND STREET | | | TACOMA | WA | 98404-2414 | |
| BILL D FARLEIGH REV TRUST DTD 01/21/19 | BILL D FARLEIGH TTEE & HIS SUCC IN TR | PO BOX 3215 | | CASPER | WY | 82602 | |
| BILL D FARLEIGH REVOCABLE TRUST, ET AL. | ATTN MATT J KELLY | C/O TARLOW & STONECIPHER, PLLC | 1705 WEST COLLEGE STREET | BOZEMAN | MT | 59718 | |
| BILL MORRIS - emp | 1200 17th Street, Suite 2500 | | | Denver | CO | 80202 | |
| Billy Jo Manzanares - emp | 1200 17th Street, Suite 2500 | | | Denver | CO | 80202 | |
| BIND LLC | PO BOX 184 | | | ROBINSON | IL | 62454 | |
| BIND LLC | PO BOX 184 | | | ROBINSON | IL | 62454 | |
| BINDE, ARVID | 325 BLINKMON ST | | | FAIRMONT | MN | 56031 | |
| BINDE, IRENE L | POA BONNIE J SCOTT | 3012 BROWNING TRAIL | | BILLINGS | MT | 59106 | |
| BINGEN, MIKE | 716 3RD ST NE | | | SIDNEY | MT | 59270 | |
| BINGEN, PAUL | PO BOX 905 | | | GLENDIVE | MT | 59330 | |
| BINNALL, LAURA | 503 NORTH 33RD STREET | | | YAKIMA | WA | 98901 | |
| BIRGE, GREG | 570 TOWNSIDE LANE | | | MARIETTA | GA | 30064 | |
| BIRKERT, AMBER DAWN | 102 S STRAND PO BOX 1 | | | MERTENS | TX | 76666 | |
| BIRKERT, DOROTHY | 991 ABIGAIL WY APT 1211 | | | MIDLOTHIAN | TX | 76065 | |
| BISHOP, ROMAN CATHOLIC | GREAT FALLS DIOCESE | PO BOX 1399 | | GREAT FALLS | MT | 59403-1399 | |
| BISMARK TRIBUNE LEE NEWSPAPERS | PO BOX 742548 | | | CINCINNATI | OH | 45274-2548 | |
| BISON ENERGY CORPORATION | PO BOX 271183 | | | LITTLETON | CO | 80127-0020 | |
| BITTER CREEK CONSULTING INC | PO BOX 1047 | | | ROCK SPRINGS | WY | 82902 | |
| BJELLA, BLAINE C | 4348 N DIAMOND POINT CR | | | MESA | AZ | 85207 | |
| BJELLA, BRENT C | 230 66TH ST E | | | WILLISTON | ND | 58801 | |
| BJELLA, BRIAN R | 3465 GALLATIN DRIVE | | | BISMARCK | ND | 58501 | |
| BJELLA, KAREN | 3465 GALLATIN DRIVE | | | BISMARCK | ND | 58504 | |
| BJORK LINDLEY LITTLE PC | 1600 STOUT ST STE 1400 | | | DENVER | CO | 80202 | |
| BJORNSON, ALLEN D | 5260 19TH AVE NW | | | MINOT | ND | 58703-8705 | |
| BJORNSON, DAVID | 7162 ARTHUR DRIVE | | | WOODBURY | MN | 55125 | |
| BLACK BEAR RESOURCES II LLC | 10390 39TH ST N STE 4 | | | LAKE ELMO | MN | 55042 | |
| BLACK BEAR RESOURCES III LLC | 10390 39TH STREET NORTH, SUITE 4 | | | LAKE ELMO | MN | 55042 | |
| BLACK BEAR RESOURCES III LLC | 10390 39TH STREET NORTH, SUITE 4 | | | LAKE ELMO | MN | 55042 | |
| BLACK BEAR RESOURCES III LLC | 10390 39TH STREET NORTH, SUITE 4 | | | LAKE ELMO | MN | 55042 | |
| BLACK BEAR RESOURCES IV LLC | 10390 39TH ST NORTH SUITE 4 | | | LAKE ELMO | MN | 55042 | |
| BLACK BEAR RESOURCES IV LLC | 10390 39TH ST NORTH SUITE 4 | | | LAKE ELMO | MN | 55042 | |
| BLACK BEAR RESOURCES LLLP | 10390 39TH ST N STE 4 | | | LAKE ELMO | MN | 55042 | |
| BLACK BEAR RESOURCES LLLP | 10390 39TH ST N STE 4 | | | LAKE ELMO | MN | 55042 | |
| BLACK FAMILY LLC | 7312 N MACARTHUR BLVD | | | OKLAHOMA CITY | OK | 73132 | |

Consolidated Creditor Matrix

| | | | | | | |
|---|---|---|---|---|---|---|
| BLACK FAMILY LLC | 7312 N MACARTHUR BLVD | | | OKLAHOMA CITY | OK | 73132 |
| BLACK GOLD CONTRACTORS LLC | RIVIERA FINANCE | PO BOX 310243 | | DES MOINES | IA | 50331-0243 |
| BLACK GOLD CONTRACTORS RIVIERA FINANCE | PO BOX 310243 | | | DES MOINES | IA | 50331-0243 |
| BLACK GOLD EXPRESS INC | 615 BIDWILL AVE STE 103 | | | FAIRBANKS | AK | 99701 |
| BLACK GOLD LOGISTICS | 150 EAGLE AVE BOX 4 | | | FAIRBANKS | AK | 99701 |
| BLACK HILLS EXPLORATION & PRODUCTION INC | 1515 WYNKOOP ST STE 500 | | | DENVER | CO | 80202 |
| BLACK HILLS EXPLORATION & PRODUCTION INC | 1515 WYNKOOP ST STE 500 | | | DENVER | CO | 80202 |
| BLACK HILLS TRUCKING INC | PO BOX 757 | | | WILLISTON | ND | 58801 |
| BLACK HILLS TRUCKING INC | PO BOX 2360 | | | CASPER | WY | 82602 |
| BLACK RIDGE OIL & GAS INC | 10275 WAYZATA BLVD STE 100 | | | MINNETONKA | MN | 55305 |
| BLACK RIDGE OIL & GAS INC | 10275 WAYZATA BLVD STE 100 | | | MINNETONKA | MN | 55305 |
| BLACK RIVER ENERGY LLC | PO BOX 1615 | | | BISMARCK | ND | 58502-1615 |
| BLACK ROCK DRILLING INC | PO BOX 4272 | | | BISMARCK | ND | 58502 |
| BLACK STAG SERVICES LLC | PO BOX 5842 | | | BOSSIER CITY | LA | 71171 |
| BLACK STONE ENERGY COMPANY LLC | 1001 FANNIN ST STE 2020 | | | HOUSTON | TX | 77002-6709 |
| BLACK STONE ENERGY COMPANY LLC | 1001 FANNIN ST STE 2020 | | | HOUSTON | TX | 77002-6709 |
| BLACK STONE MINERALS COMPANY | 1001 FANNIN SUITE 2020 | | | HOUSTON | TX | 77002 |
| BLACK STONE MINERALS COMPANY | 1001 FANNIN SUITE 2020 | | | HOUSTON | TX | 77002 |
| BLACK STONE MINERALS COMPANY | 1001 FANNIN SUITE 2020 | | | HOUSTON | TX | 77002 |
| BLACK STONE MINERALS COMPANY LP | 1001 FANNIN STE 2020 | | | HOUSTON | TX | 77002-6709 |
| BLACK, DEANNE M | 4908 VALLEY VIEW DR | | | WILLISTON | ND | 58801 |
| BLACK, DEANNE M | 4908 VALLEY VIEW DR | | | WILLISTON | ND | 58801 |
| BLACK, JON | 3301 9TH AVE EAST | | | WILLISTON | ND | 58801 |
| BLACK, LAURA D | 15650 BRACKETT CREEK RD | | | BOZEMAN | MT | 59715 |
| BLACK, ROBERT J | 15650 BRACKETT CREEK RD | | | BOZEMAN | MT | 59715 |
| BLACK, RONALD J | 807 14TH AVE W | | | WILLISTON | ND | 58801 |
| BLACK, RONALD L & LESLIE M | PO BOX 249 | | | WILLISTON | ND | 58802-0249 |
| BLACK, RONALD L & LESLIE M | PO BOX 249 | | | WILLISTON | ND | 58802-0249 |
| BLACKDUCK POWER EQUIPMENT INC | TCI BUSINESS CAPITAL INC | 9185 PAYSPHERE CIR | | CHICAGO | IL | 60674 |
| BLACKHAWK MINERALS LLC | 17950 PRESTON RD STE 1080 | | | DALLAS | TX | 75252 |
| BLACKROCK ENTERPRISES LLC | ROBERT CASSELMAN | 8606 MEADOWVIEW CT | | HOUSTON | TX | 77040 |
| BLACKROCK ENTERPRISES LLC | ROBERT CASSELMAN | 8606 MEADOWVIEW CT | | HOUSTON | TX | 77040 |
| BLAKE BERRY BLAKE CORP | PO BOX 10105 | | | LIBERY | TX | 77575 |
| BLAKE BERRY BLAKE CORP | PO BOX 10105 | | | LIBERY | TX | 77575 |
| BLAKE CASSELS & GRAYDON LLP | 2800 199 BAY ST | | | TORONTO | ON | M5L 1A0 | CANADA |
| BLAKE CASSELS & GRAYDON LLP | 199 BAY ST STE 4000 COMMERCE CT W | | | TORONTO | ON | M5L 1A9 | CANADA |
| BLAKE JR, JACK E | PO BOX 215 | | | WILLISTON | ND | 58801 |
| BLAKE, BRUCE W | PO BOX 10105 | | | LIBERTY | TX | 77575 |
| BLAKE, BRUCE W | PO BOX 10105 | | | LIBERTY | TX | 77575 |
| BLAKE, GLENN | PO BOX 361 | | | ALEXANDER | ND | 58831 |
| BLAKEMAN REVOCABLE TRUST | WALTER R ILLSTON TTEE | 12875 BIRDIE HILL RD | | HOLTS SUMMIT | MO | 65043 |
| BLANK FAMILY TRUST | PO BOX 1203 | | | PLYMOUTH | FL | 32768 |
| BLANK FAMILY TRUST | PO BOX 1203 | | | PLYMOUTH | FL | 32768 |
| BLANK, DENNIS & LINDA | PO BOX 1203 | | | PLYMOUTH | FL | 32768 |
| BLANK, PAUL L | PO BOX 3094 | | | SWANTON | MD | 21561-0394 |
| BLASCO LLC | 6235 SAVANNAH WY | | | COLORADO SPRINGS | CO | 80919 |
| BLASCO LLC | 6235 SAVANNAH WY | | | COLORADO SPRINGS | CO | 80919 |
| Bliffen, Justin | | | | | | |
| BLIND SQUIRREL PARTNERS LLC | 1512 LARIMER ST STE 150 | | | DENVER | CO | 80202 |
| BLOCHER, CARL BARRY | 9852 CORSAIR DRIVE | | | CONIFER | CO | 80433 |
| BLOOMFIELD, JULIE HOWARD | 2812 FISHTRAP ROAD NE | | | OLYMPIA | WA | 98506 |
| BLOUNT, WILLIAM K | 165 NORTH LOTUS BEACH DRIVE | | | PORTLAND | OR | 97217 |
| BLOUNT, WILLIAM K | 165 NORTH LOTUS BEACH DRIVE | | | PORTLAND | OR | 97217 |
| BLUCORE SHOOTING CENTER LLC | 7860 W JEWELL AVE | | | LAKEWOOD | CO | 80232 |
| BLUE CROSS BLUE SHIELD OF NORTH DAKOTA | PO BOX 6005 | | | FARGO | ND | 58108-6005 |
| BLUE RIVER MINERALS LLC | PO BOX 1053 | | | ARDMORE | OK | 73402 |
| BLUE SKY ENERGY II LLC | 2769 TIMBERCHASE TRAIL | | | HIGHLANDS RANCH | CO | 80126 |
| BLUE SKY ENERGY II LLC | 2769 TIMBERCHASE TRAIL | | | HIGHLANDS RANCH | CO | 80126 |
| BLUE SKY PROPERTIES LLC | NICK & MARY LAMBERT | PO BOX 85 | | DICKINSON | ND | 58602 |
| BLUE TEE CORPORATION | 2495 URAVAN STREET | | | AURORA | CO | 80011 |
| BLUEFIN PARTNERS LLC | 1912 1ST ST W | | | DICKINSON | ND | 58601 |
| BLUELINE RENTAL | PO BOX 840062 | | | DALLAS | TX | 75284-0062 |
| BLUETARP FINANCIAL INC | PO BOX 105525 | | | ATLANTA | GA | 30348-5525 |
| BLUMBERG, DIAMOND G | 1204 TAMARISK WEST | | | RANCHO MIRAGE | CA | 92270 |
| BMC GROUP VDR LLC | PO BOX 748225 | | | LOS ANGELES | CA | 90074-8225 |
| BMC GROUP VDR LLC | 600 1ST AVE STE 300 | | | SEATTLE | WA | 98104 |
| BMO CAPITAL MARKETS CORP | C/O FELICIA NORMAN | 3 TIMES SQUARE 7TH FLOOR | | NEW YORK | NY | 10036 |
| BNSF LOGISTICS LLC | 75 REMITTANCE DR STE 1767 | | | CHICAGO | IL | 60675-1767 |
| BNSF LOGISTICS, LLC | 4700 S THOMPSON, BLDG A | | | SPRINDALE | AR | 72764 |
| BNSF RAILWAY COMPANY | PO BOX 676167 | | | DALLAS | TX | 75267 |
| BNSF RAILWAY COMPANY | PO BOX 676167 | | | DALLAS | TX | 75267 |
| BO ENTERPRISES | 321 15TH AVE NORTH | | | FARDO | ND | 58102 |
| BO ENTERPRISES | 321 15TH AVE NORTH | | | FARDO | ND | 58102 |
| BOARD OF REGENTS OF THE UNIV OF TX SYS | CO UNIV LANDS | PO BOX 551 | | MIDLAND | TX | 79702 |
| BOB ALMODOVAR - emp | 1200 17th Street, Suite 2500 | | | Denver | CO | 80202 |
| BOBADILLO, ANNETTE F | 1708 ORCHID DR N | | | NORTH MANKATO | MN | 56003 |
| BOBBY PARKER - emp | 1200 17th Street, Suite 2500 | | | Denver | CO | 80202 |

| Name | Address 1 | Address 2 | | | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOBCAT OF CASPER | CENTRAL TRUCK & DIESEL INC | 2000 E F ST | | | CASPER | WY | 82601 | |
| BOEDECKER RESOURCES INC | 151 OBRIEN LN | | | | MOORE | MT | 59464 | |
| BOEDECKER RESOURCES INC | 151 OBRIEN LN | | | | MOORE | MT | 59464 | |
| BOEDECKER RESOURCES INC | 151 OBRIEN LN | | | | MOORE | MT | 59464 | |
| BOEKER, BONNIE JONES | 745 16TH AVE EAST | | | | JEROME | ID | 83338 | |
| BOESPFLUG TRAILERS | 1300 E VILLARD ST | | | | DICKINSON | ND | 58601 | |
| BOGAN, JAMES | 46570 US HIGHWAY 41 | | | | HOUGHTON | MI | 49931 | |
| BOGAN, JAMES | 46570 US HIGHWAY 41 | | | | HOUGHTON | MI | 49931 | |
| BOGER, SHIRLEY | 438 E INTERSTATE | | | | BISMARCK | ND | 58503 | |
| BOGER, SHIRLEY | 438 E INTERSTATE | | | | BISMARCK | ND | 58503 | |
| BOGNER, JON | PO BOX 1173 | | | | DICKINSON | ND | 58601 | |
| BOH INC | PO BOX 958152 | | | | ST. LOUIS | MO | 63195-8152 | |
| BOH INC | 1740 COMBO RD STE#2 | | | | SOUTH OGDEN | UT | 84403 | |
| BOHANNON, BETTY | PO BOX 132 | | | | GREENUP | IL | 62428 | |
| BOHANNON, GORDON | 241 CEDAR VALLEY DR | | | | WEDOWEE | AL | 36278 | |
| BOHANNON, MICHAEL | 912 HAWTHORNE DR | | | | CHARLESTON | IL | 61920 | |
| BOHANNON, SCOTT | 901 W EVERGREEN AVE | | | | EFFINGHAM | IL | 62401 | |
| BOHN, JAMES W | 3301 62ND ST NW | | | | MINOT | ND | 58703 | |
| BOILER INSPECTION PROGRAM | NORTH DAKOTA INSURANCE DEPT | 600 E BOULEVARD AVE DEPT 401 | | | BISMARCK | ND | 58505-0320 | |
| BOLDT, RODNEY | PO BOX 1162 | | | | WILLISTON | ND | 58802 | |
| BOLE RESOURCES LLC | PO BOX 1116 | | | | WILLISTON | ND | 58801 | |
| BOLE RESOURCES LLC | PO BOX 1116 | | | | WILLISTON | ND | 58801 | |
| BOLE RESOURCES LLC | PO BOX 1116 | | | | WILLISTON | ND | 58801 | |
| BOLKEN, DOUG | PO BOX 393 | | | | WATFORD CITY | ND | 58854 | |
| BOLKEN, DOUG | PO BOX 393 | | | | WATFORD CITY | ND | 58854 | |
| BOLKEN, SCOTT | 10774 S MCKENZIE AVE | | | | YUMA | AZ | 85365 | |
| BOLKEN, SCOTT | 10774 S MCKENZIE AVE | | | | YUMA | AZ | 85365 | |
| BOLKEN, SUE ANN | 2850 SAINT ANN | | | | BUTTE | MT | 59701 | |
| BOLKEN, TODD | 2147 E SKOKIE DR | | | | EAGLE | ID | 83616 | |
| BOLKEN, TODD | 2147 E SKOKIE DR | | | | EAGLE | ID | 83616 | |
| BOLLER, JANET MARIE | 17342 RABBIT ST NW | | | | RAMSEY | MN | 55303 | |
| BOLTON FENCING & CONSTRUCTION LLC | PO BOX 2530 | | | | MEEKER | CO | 81641 | |
| BOMBARDIERI, AMANDA K | 1510 LOUIS TRAIL | | | | PRESCOTT | AZ | 86305 | |
| BOMBARDIERI, AMANDA K | 1510 LOUIS TRAIL | | | | PRESCOTT | AZ | 86305 | |
| BOMBARDIERI, AMANDA K | 1510 LOUIS TRAIL | | | | PRESCOTT | AZ | 86305 | |
| BONNET, LANA | 815 2ND AVE W | | | | WILLISTON | ND | 58801 | |
| BONNET, LANA | 815 2ND AVE W | | | | WILLISTON | ND | 58801 | |
| BONNIE & RONALD NORRIS JT | 1505 9TH ST NW | | | | GREAT FALLS | MT | 59404 | |
| BONNIE J & EDWIN M SCOTT JT | 3012 BROWING TRAIL | | | | BILLINGS | MT | 59106 | |
| BONNIE J & EDWIN M SCOTT JT | 3012 BROWING TRAIL | | | | BILLINGS | MT | 59106 | |
| BOOMERS OILFIELD SERVICES LLC | 2132 104TH AVE NW | | | | KEENE | ND | 58847 | |
| Boomgaarden, Monica | 1200 17th Street, Suite 2500 | | | | Denver | CO | 80202 | |
| Boomgaarden, Monica | 1200 17th Street, Suite 2500 | | | | Denver | CO | 80202 | |
| BOOS, MARY C | 470 WAYCLIFF DR N | | | | WAYZATA | MN | 55391 | |
| BOOT CREEK ROYALTY LTD | PO BOX 3509 | | | | MIDLAND | TX | 79702 | |
| BOOT CREEK ROYALTY LTD | PO BOX 3509 | | | | MIDLAND | TX | 79702 | |
| BORCHERT, NANCY A | 657 JOHNSON ST | | | | WINONA | MN | 55987 | |
| BORCHERT, NANCY A | 657 JOHNSON ST | | | | WINONA | MN | 55987 | |
| BORDER RESOURCES LLC | PO BOX 2080 | | | | DICKINSON | ND | 58602 | |
| BORDER STATES INDUSTRIES INC | BORDER STATES ELECTRIC SUPPLY | PO BOX 911105 | | | DENVER | CO | 80291-1105 | |
| BORDER STATES INDUSTRIES INC | BORDER STATES ELECTRIC SUPPLY | PO BOX 911105 | | | DENVER | CO | 80291-1105 | |
| BOREJAKS ENERGY SERVICES | 520 CENTRAL PKWY E STE 107 | | | | PLANO | TX | 75074 | |
| BOREJAKS PARSHALL FIELD SWD 1 LP | 4305 MACARTHUR AVE | | | | DALLAS | TX | 75209 | |
| BOREJAKS PARSHALL FIELD SWD 1 LP | 520 CENTRAL PKWY E STE 107 | | | | PLANO | TX | 75074 | |
| BOREJAKS SWD 2 LP BOREJAKS ENERGY SVCS | 520 CENTRAL PKWY E STE 107 | | | | HOUSTON | TX | 75074 | |
| BORGEN, WANDA D | 1625 10TH ST SW | | | | MINOT | ND | 58701 | |
| BORLAND, DONALD | 920 NW 8TH AVE | | | | ROCHESTER | MN | 55901 | |
| BORSETH FAMILY TR 3/14/12 | MAX R & ELLEN R BORSETH TTEE | 4855 CARDIFF BAY DR | | | OCEANSIDE | CA | 92057 | |
| BORSETH, MAX R | 4855 CARDIFF BAY DR | | | | OCEANSIDE | CA | 92057 | |
| BORSHEIM BUILDERS SUPPLY INC | BORSHEIM CRANE SERVICE | PO BOX 1344 | | | WILLISTON | ND | 58802-1344 | |
| BORSTAD, MYLES O | 3725 ZINNIA LN N | | | | PLYMOUTH | MN | 55441 | |
| BORSTAD, PAULETTE | 13371 HUNTINGTON CIRCLE | | | | APPLE VALLEY | MN | 55124 | |
| BOSTON, STEWART & KIM | 421 21ND STREET E | | | | WILLISTON | ND | 85501 | |
| BOSTON, STEWART & KIM | 421 21ND STREET E | | | | WILLISTON | ND | 85501 | |
| BOTTKE, MARGARET E | 1780 DUKES | | | | MISSOULA | MT | 59808 | |
| BOTTKE, MARGARET E | 1780 DUKES | | | | MISSOULA | MT | 59808 | |
| BOTTKE, SHIRLEY | 4813 BLAINE AVENUE | | | | INVER GROVE HEIGHTS | MN | 55076 | |
| BOTTMAN, MARY ANN | 3109 CABIN CREEK TRAIL | | | | BILLINGS | MT | 59106 | |
| BOTTOLFSEN, KENNETH & MYRNA | 3504 UNIVERSITY AVE | | | | WILLISTON | ND | 58801 | |
| BOUCHER, DONALD | 27483 ALPINE LANE | | | | GREY EAGLE | MN | 56336 | |
| BOUNTIFUL RESOURCES INC | 1801 CALIFORNIA ST STE 900 | | | | DENVER | CO | 80202 | |
| BOURCY, PAULA | 204 15TH AVENUE SE | | | | DEVILS LAKE | ND | 58301 | |
| BOURCY, PAULA | 204 15TH AVENUE SE | | | | DEVILS LAKE | ND | 58301 | |
| BOURLAND & LEVERICH SUPPLY CO LLC | PO BOX 844459 | | | | DALLAS | TX | 75284-4459 | |
| BOWEN, RUTH | 140 GLENWOOD DR | | | | NORTH KINGSTOWN | RI | 02852 | |
| BOWMAN, ARTHUR | 1420 24 ST SW | | | | CALGARY | AB | T3C 1H8 | CANADA |
| BOYCE EST, VIOLET E | GREGORY GLEN BOYCE PR | 3612 6TH AVE E | | | WILLISTON | ND | 58801 | |

Case 16-11566-MFW Doc 74 Filed 07/06/16 Page 17 of 137

Abengoa Bioenergy US Holding, LLC, Abengoa Bioenergy Corporation, Abengoa Bioenergy of Nebraska, LLC
Consolidated Creditor Matrix

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BOYCE, DOUG | PO BOX 230621 | | | ANCHORAGE | AK | 99523 | |
| BOYCE, DOUG | PO BOX 230621 | | | ANCHORAGE | AK | 99523 | |
| BOYCE, GREG | 3610 6TH AVE EAST | | | WILLISTON | ND | 58801 | |
| BOYCE, GREG | 3610 6TH AVE EAST | | | WILLISTON | ND | 58801 | |
| BOYCE, GREG & DENISE | 3610 6TH AVE E | | | WILLISTON | ND | 58801 | |
| BOYCE, LOREN | 1611 18TH STREET SE | | | MINOT | ND | 58701 | |
| BOYCE, LOREN | 1611 18TH STREET SE | | | MINOT | ND | 58701 | |
| BOYD & COMPANY CONSTRUCTION LLC | 1312 E. 200 NORTH | | | WASHINGTON | IN | 47501 | |
| BOYD, EDGAR M | POST NO 37 OF THE AMERICAN LEGION | PO BOX 1161 | | WILLISTON | ND | 58802 | |
| BOYD, EDGAR M | POST NO 37 OF THE AMERICAN LEGION | PO BOX 1161 | | WILLISTON | ND | 58802 | |
| BOYEFF, SUSAN & ROBERT R | 11 GLACIAL CT | | | MINOT | ND | 58703 | |
| BOYNTON, MARCIA E | 8999 CROCKETT RD | | | WILLIAMSBERG | MI | 49690 | |
| BP AMERICA PRODUCTION COMPANY | PO BOX 3092 | | | HOUSTON | TX | 77253 | |
| BP AMERICA PRODUCTION COMPANY | PO BOX 3092 | | | HOUSTON | TX | 77253 | |
| BRAATEN LE, VERNA | 9229 ARLINGTON BLVD APT 316 | | | FAIRFAX | VA | 22031-2527 | |
| BRAATEN, DELLA | 13682 19TH ST NW | | | ARNEGARD | ND | 58835 | |
| BRAATEN, DELLA | 13682 19TH ST NW | | | ARNEGARD | ND | 58835 | |
| BRAATEN, ERIC L | 5858 ZILEMAN COURT | | | SAN JOSE | CA | 95123 | |
| BRAATEN, ERIC L | 5858 ZILEMAN COURT | | | SAN JOSE | CA | 95123 | |
| BRAATEN, JELEAN H. | 805 16TH STREET WEST | | | WILLISTON | ND | 58801 | |
| BRAATEN, JEROME | 416 30TH N | | | MOOREHEAD | MN | 56560 | |
| BRAATEN, JEROME | 416 30TH N | | | MOOREHEAD | MN | 56560 | |
| BRACEWELL & GIULIANI LLP | PO BOX 848566 | | | DALLAS | TX | 75284-8566 | |
| BRACISZESKI, MARTIN J & GERTRUDE R | 10278 GROVE DR | | | WHITMORE LAKE | MI | 48189 | |
| BRACISZEWSKI, MARLA J | 10278 GROVE DR | | | WHITMORE LAKE | MI | 48189 | |
| BRACISZEWSKI, TERRY L | 8838 HENDRICKS DR | | | BRIGHTON | MI | 48116 | |
| BRADBURY, SUSAN E | 3432 PECK AVE APT #202 | | | SAN PEDRO | CA | 90731 | |
| BRADBURY, SUSAN E | 3432 PECK AVE APT #202 | | | SAN PEDRO | CA | 90731 | |
| BRADFORD DRILLING ASSOCIATES XXXII LP | CO BRADFORD EXPLORATION INC | 500 SENECA ST STE 503 | | BUFFALO | NY | 14204 | |
| BRADFORD DRILLING ASSOCIATES XXXII LP | CO BRADFORD EXPLORATION INC | 500 SENECA ST STE 503 | | BUFFALO | NY | 14204 | |
| BRADLEY, PETER & KARIANNE | 1911 21ST AVE W | | | WILLISTON | ND | 58801 | |
| BRADLEY, PETER & KARIANNE | 1911 21ST AVE W | | | WILLISTON | ND | 58801 | |
| BRADLEY, RUSSELL D | 3846 N RED SKY CR | | | MESA | AZ | 85207-1183 | |
| BRADS ELECTRICAL SERVICE INC | PO BOX 707 | | | NEW CASTLE | CO | 81647 | |
| BRADSBY GROUP | 1700 BROADWAY STE 1500 | | | DENVER | CO | 80290 | |
| BRADSHAW, DAVID L | 5810 RAIN DANCE TRAIL | | | LITTLETON | CO | 80125 | |
| BRADSHAW, SUZANNE LINDSAY | PO BOX 7294 | | | LITTLE ROCK | AR | 72217 | |
| BRADSHAW, SUZANNE LINDSAY | PO BOX 7294 | | | LITTLE ROCK | AR | 72217 | |
| BRAGHETTA, ROBERT A & HOPE F | SURVIVORS TR DTD 2/13/2007 | 49 MOUNT WHITNEY DRIVE | | SAN RAFAEL | CA | 94803-1036 | |
| BRAGHETTA, ROBERT A BRAGHETTA & HOPE F | SURVIVORS TR DTD 2/13/2007 | 49 MOUNT WHITNEY DRIVE | | SAN RAFAEL | CA | 94803-1036 | |
| BRAKEL, MARK | 1318 HIGH CREEK RD | | | BISMARCK | ND | 58503 | |
| BRAKEL, MARK | 1318 HIGH CREEK RD | | | BISMARCK | ND | 58503 | |
| BRAKEL, MARVIN | 522 42ND ST S APT 196 | | | FARGO | ND | 58103 | |
| BRAKEL, MARVIN | 522 42ND ST S APT 196 | | | FARGO | ND | 58103 | |
| BRAKEL, MARY | 1318 HIGH CREEK RD | | | BISMARCK | ND | 58503 | |
| BRAKEL, SHARON | 522 42ND ST S APT 196 | | | FARGO | ND | 58103 | |
| BRAKEL, SHARON | 522 42ND ST S APT 196 | | | FARGO | ND | 58103 | |
| BRANDIE JOHNSTON-EMP | 1200 17th Street, Suite 2500 | | | Denver | CO | 80202 | |
| BRANDON, JULIE | 2200 FARRAGUT AVE | | | BUTTE | MT | 59701 | |
| BRANDON, JULIE | 2200 FARRAGUT AVE | | | BUTTE | MT | 59701 | |
| BRANDT, KIM | 400 S FRANKLIN ST #C4 | | | GREENUP | IL | 62428 | |
| BRANSON, HARLAN | 48901 US HWY 93 PMB 172 | | | POLSON | MT | 59860 | |
| BRANSON, HARLAN R | 48901 HWY 93 PMB 172 | | | POLSON | MT | 59860 | |
| BRANT, JAMES C & PATRICIA B | PO BOX 35159 | | | TULSA | OK | 74153 | |
| BRANT, JAMES C & PATRICIA B | PO BOX 35159 | | | TULSA | OK | 74153 | |
| BRATHOLT, DALE | 2626 PACIFIC DRIVE SOUTH APT 105 | | | FARGO | ND | 58103 | |
| BRATHOLT, GARY | 914 4TH AVE NE | | | DILWORTH | MN | 56529 | |
| BRATSBERG, DUSTY | PO BOX 384 | | | ALEXANDER | ND | 58831 | |
| BRATSBERG, JERRY | PO BOX 367 | | | ALEXANDER | ND | 58831 | |
| BRAUN INTERTEC CORPORATION | NW 7644 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485-7644 | |
| BRAUN INTERTEC CORPORATION | 11001 HAMPSHIRE AVENEUE SOUTH | | | MINNEAPOLIS | MN | 55438 | |
| BRAUN, SANDRA | 23385 HILLCREST DRIVE | | | SLEEPY EYE | MN | 56085 | |
| BRAYTON JR, CLYDE E | 13278 BRIAR COVE RD | | | ANNA | TX | 75409 | |
| BRAZOS LIMITED PARTNERSHIP | P.O. BOX 911 | | | BRECKENRIDGE | TX | 76424 | |
| BRAZOS LIMITED PARTNERSHIP | PO BOX 911 | | | BRECKENRIDGE | TX | 76424-0911 | |
| BRAZOS LIMITED PARTNERSHIP | PO BOX 911 | | | BRECKENRIDGE | TX | 76424-0911 | |
| BRD ROYALTY HOLDINGS LLC | 2777 N STEMMONS FWY STE 1133 | | | DALLAS | TX | 75207 | |
| BREAUX BROUSSARD, BRADLEY J & KATHY | PO BOX 52826 | | | LAFAYETTE | LA | 70505 | |
| BREDWICK, MAGGIE | PO BOX 326 | | | ALEXANDER | ND | 58831 | |
| BREEN, BARBARA J | 4 STUART ON OXFORD | | | ROLLING MEADOW | IL | 60008 | |
| BREGA, BETTY W | 4501 S VINE WAY | | | ENGLEWOOD | CO | 80110 | |
| BREGA, BETTY W | 4501 S VINE WAY | | | ENGLEWOOD | CO | 80110 | |
| BREKHUS, SCOTT & MANDY | 7049 MONARCH DRIVE | | | CHEYENNE | WY | 82009 | |
| BREKHUS, SCOTT & MANDY | 7049 MONARCH DRIVE | | | CHEYENNE | WY | 82009 | |
| BREKKE, ELAINE A | 356 BRUSH LANE RD | | | RESERVE | MT | 59256 | |
| BRENDA D ROJAS TRUST DTD 8/19/09 | BRENDA D ROJAS TTEE | 12414 S SUNRISE MIST LOOP | | NAMPA | ID | 83686 | |
| BRENDA D ROJAS TRUST DTD 8/19/09 | BRENDA D ROJAS TTEE | 12414 S SUNRISE MIST LOOP | | NAMPA | ID | 83686 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BRENMARK LLC | CO/MARK MCCALLISTER SLAWSON EXP | 1675 BROADWAY STE 1600 | | | DENVER | CO | 80202 | |
| BRENNA, SARAH J | 4 CHERRY BLOSSOM LN | | | | COVENTRY | RI | 02816 | |
| BRETT H LEWIS OIL PROPERTIES LLC | PO BOX 8397 | | | | DENVER | CO | 80201-8397 | |
| BRETT H LEWIS OIL PROPERTIES LLC | PO BOX 8397 | | | | DENVER | CO | 80201-8397 | |
| BREVIK, DAVID | 2220 9TH AVE E | | | | WILLISTON | ND | 58801 | |
| BREVIK, DAVID | 2220 9TH AVE E | | | | WILLISTON | ND | 58801 | |
| BREVIK, THOMAS & CINDY | 5294 123RD AVE. NW | | | | EPPING | ND | 58843 | |
| BREWER, JOE | CAMERON | 1660 LINCOLN ST STE 1400 | | | DENVER | CO | 80264 | |
| BREWER, WILLIAM A & LINDA L | 23765 E GRAND PL | | | | AURORA | CO | 80016 | |
| BREWER, WILLIAM A & LINDA L | 23765 E GRAND PL | | | | AURORA | CO | 80016 | |
| BRIAN JENSEN - emp | 1200 17th Street, Suite 2500 | | | | Denver | CO | 80202 | |
| BRICE & ASSOCIATES CPA PC | 2430 S UNIVERSITY BLVD STE 102 | | | | DENVER | CO | 80210 | |
| BRIDGE OIL COMPANY LP | 12404 PARK CENTRAL DRIVE SUITE 400 | | | | DALLAS | TX | 75251 | |
| BRIDGEPOINT MIN ACQUISITION FUND 1 LLC | PO BOX 10461 | | | | MIDLAND | TX | 79702 | |
| BRIDGEPOINT MIN ACQUISITION FUND 1 LLC | PO BOX 10461 | | | | MIDLAND | TX | 79702 | |
| BRIDGEPOINT MIN ACQUISITION FUND 2 LLC | PO BOX 10457 | | | | MIDLAND | TX | 79702 | |
| BRIDGEPOINT MIN ACQUISITION FUND 2 LLC | PO BOX 10457 | | | | MIDLAND | TX | 79702 | |
| BRIDGEPOINT MINERAL ACQUISITION FUND 2 | 400 W ILLINOIS, STE 1070 | | | | MIDLAND | TX | 79701 | |
| BRIGHAM JR, LESLIE | 21710 CINCO BLVD | | | | KATY | TX | 77450-5953 | |
| BRIGHAM OIL & GAS LP | 6300 BRIDGEPOINT PKWY BLDG 2 STE 500 | | | | AUSTIN | TX | 78730 | |
| BRIGHAM OIL & GAS LP | 6300 BRIDGEPOINT PKWY BLDG 2 STE 500 | | | | AUSTIN | TX | 78730 | |
| BRIGHAM, ALBERT E | 13655 57TH ST NW | | | | WILLISTON | ND | 58801 | |
| BRIGHAM, GEORGE K. | 900 29TH STREET SE, UNIT C-4 | | | | AUBURN | WA | 98002 | |
| BRIGHAM, HAROLD & KAREN | 519 WILDERNESS DRIVE | | | | GILLETTE | WY | 82718 | |
| BRIGHAM, JAMES | 16405 MAPLE VALLEY HIGHWAY, 36B-13 | | | | RENTON | WA | 98058 | |
| BRIGHAM, JOHN | 16405 MAPLE VALLEY HWY #36/B 13 | | | | RENTON | WA | 98058 | |
| BRINK, BRUCE C | PO BOX 221 | | | | PATOKA | IN | 47666 | |
| BRINK, BRUCE C | PO BOX 221 | | | | PATOKA | IN | 47666 | |
| BRINK, CHARLES A | 533 WILLOW CIRCLE W. | | | | BURLESON | TX | 76028-5126 | |
| BRINK, CHARLES A | 533 WILLOW CIRCLE W. | | | | BURLESON | TX | 76028-5126 | |
| BRINSON, APRIL JOY | 1197 MEADOWILD DRIVE | | | | ROUND ROCK | TX | 78664 | |
| BRINSON, APRIL JOY | 1197 MEADOWILD DRIVE | | | | ROUND ROCK | TX | 78664 | |
| BRISBINE, JILL | 491 GEORGE JOHNSON AVE | | | | WENATCHEE | WA | 98801 | |
| BRITOIL VENTURES INC | 1331 LAMAR ST STE 900 | | | | HOUSTON | TX | 77010 | |
| BRITTANY MORAN - emp | 1200 17th Street, Suite 2500 | | | | Denver | CO | 80202 | |
| BRITTANY VANNOY- EMP | 1200 17th Street, Suite 2500 | | | | Denver | CO | 80202 | |
| BROADRIDGE | PO BOX 416423 | | | | BOSTON | MA | 02241-6423 | |
| BROKKEN, MARY | 79575 MANDEVILLE RD | | | | BERMUDA DUNES | CA | 92203 | |
| BROKKEN, MARY | 79575 MANDEVILLE RD | | | | BERMUDA DUNES | CA | 92203 | |
| BRONCO OILFIELD SERVICES | 369 BLAIRTOWN RD | | | | ROCK SPRINGS | WY | 82901 | |
| BRONCO OILFIELD SERVICES, INC. | 8032 MAIN ST | | | | HOUMA | LA | 70360 | |
| BRONDER, EDWARD | 1119 7TH AVENUE EAST | | | | WILLISTON | ND | 58801 | |
| BROOKS & GUNNER LLC | PO BOX 1186 | | | | ENID | OK | 73702 | |
| BROOKS ENERGY INC | 1533 CREEKSIDE DR W | | | | WILLISTON | ND | 58801 | |
| BROOKS ENERGY INC | 1533 CREEKSIDE DR W | | | | WILLISTON | ND | 58801 | |
| BROOKS J BOEDECKER & CHARISSA N | 1005 W PINE AVE | | | | MIDLAND | TX | 79705-6522 | |
| BROS, KURTZ | 400 REED ST PO BOX 392 | | | | CLEARFIELD | PA | 16830-0392 | |
| BROSE, SUSAN | 190 HEFFRON CIRCLE | | | | MAINEVILLE | OH | 45039-7342 | |
| BROUSSARD, BRADLEY JOSEPH | P.O. BOX 52826 | | | | LAFAYETTE | LA | 70505 | |
| BROUSSARD, BRADLEY JOSEPH | P.O. BOX 52826 | | | | LAFAYETTE | LA | 70505 | |
| BROUSSARD, BRADLEY JOSEPH & KATHY BREAUX | PO BOX 52826 | | | | LAFAYETTE | LA | 70505 | |
| BROUSSARD, KATHY BREAUX | PO BOX 52826 | | | | LAFAYETTE | LA | 70505 | |
| BROWN PALACE HOTEL & SPA | 321 17TH ST | | | | DENVER | CO | 80202 | |
| BROWN PALACE HOTEL ASSOC. LTD | 321 17 STREET | | | | DENVER | CO | 80202 | |
| BROWN, ANN | 2209 LEXINGTON AVE | | | | LAWRENCEVILLE | IL | 62439 | |
| BROWN, DAVID ANDREW | 4009 OSCEOLA ST | | | | DENVER | CO | 80212 | |
| BROWN, KAYLEEN | 8859 WEST APPLETON AVE | | | | MILWAUKEE | WI | 53225 | |
| BROWN, KORRINE M | 10218 E 115TH ST SOUTH | | | | BIXBY | OK | 74008 | |
| BROWN, ROBERTA W | 11 E WHEELOCK PKWY | | | | ST. PAUL | MN | 55117 | |
| BROWN, RUTH | PO BOX 65 | | | | CUSICK | WA | 99119 | |
| BROWNING, CARLA | 407 E. 19TH AVE. | | | | POST FALLS | ID | 83854 | |
| BROWNING, CARLA | 407 E. 19TH AVE. | | | | POST FALLS | ID | 83854 | |
| BROWNLIE, RAY O. | 475 17TH STREET, SUITE 1300 | | | | DENVER | CO | 80202 | |
| BROWNLIE, RAY O. | 475 17TH STREET, SUITE 1300 | | | | DENVER | CO | 80202 | |
| BROWNSTEIN HYATT FARBER SCHRECK LLP | 100 NORTH CITY PKWY STE 1600 | | | | LAS VEGAS | NV | 89106-4614 | |
| BRUCE & PETER HELLING JT | 14362 27TH ST NW | | | | ALEXANDER | ND | 58831 | |
| BRUCE E & SUSAN E JOHNSTON JT | 7838 S WADSWORTH WY | | | | LITTLETON | CO | 80128 | |
| BRUCE K & BARBARA J HYSING JT | 38251 JIVARO ST NW | | | | DALBO | MN | 55017 | |
| BRUCE K & BARBARA J HYSING JT | 38251 JIVARO ST NW | | | | DALBO | MN | 55017 | |
| BRUCE LYTLE MD | 9500 EUCLID AVE DEPT J1227 | | | | CLEVELAND | OH | 44195 | |
| BRUCE NELSON | | | | | | | | |
| BRUCE O LEY ROTH IRA | BANK WEST INC TTEE | PO BOX 998 | | | PIERRE | SD | 57501 | |
| Bruce O. Bomholt - emp | 1200 17th Street, Suite 2500 | | | | Denver | CO | 80202 | |
| BRUINS EIKREN II LLC | 5905 E PLAYER PL | | | | MESA | AZ | 85215 | |
| BRUINS EIKREN II LLC | 5905 E PLAYER PL | | | | MESA | AZ | 85215 | |
| BRUINS, GENEVIEVE | 2992 134TH AVE NW | | | | ARNEGARD | ND | 58835 | |
| BRUNELLE, BRETT W | 4010 UNIVERSITY AVE | | | | WILLISTON | ND | 58801 | |

Consolidated Creditor Matrix

| Name | Address | Address 2 | Address 3 | City | State | Zip | |
|---|---|---|---|---|---|---|---|
| BRUNELLE, BRETT W AND MARGOT J | 4010 UNIVERSITY AVE | | | WILLISTON | ND | 58801 | |
| BRUNKEY, VICKEY KEES | 641 RACINE STREET | | | MENASHA | WI | 54952 | |
| BRUNSCH, VALORIE A | 9704 CASCADE LOOP NE | | | LACEY | WA | 98516 | |
| BRYAN BERNSTROM - EMP | 1200 17th Street, Suite 2500 | | | Denver | CO | 80202 | |
| BRYAN BJORNSTAD & MARGARET WOOLLINGS | PO BOX 87 | | | ARNEGARD | ND | 58835 | |
| BRYAN BJORNSTAD & MARGARET WOOLLINGS | PO BOX 87 | | | ARNEGARD | ND | 58835 | |
| BRYAN RESEARCH & ENGINEERING INC | PO BOX 3403 | | | BRYAN | TX | 77805 | |
| BSI ENERGY PARTNERS II LLC | 1746-F S VICTORIA NO 382 | | | VENTURA | CA | 93003 | |
| BSI SERVICES INC | PO BOX 509 | | | MOUNTAIN VIEW | WY | 82939-0509 | |
| BSI Services, Inc. | Ronnie Kellum | 680 Highway 414 East | PO Box 509 | Mountain View | WY | 82939 | |
| BSI Services, Inc. | Ronnie Kellum | 680 Highway 414 East | PO Box 509 | Mountain View | WY | 82939 | |
| BTA AQUISITION | | | | | | | |
| BTA OIL PRODUCERS LLC | 104 S PECOS ST | | | MIDLAND | TX | 79701-5021 | |
| BTA OIL PRODUCERS LLC | 104 S PECOS | | | MIDLAND | TX | 79701-5099 | |
| BTA OIL PRODUCERS, LLC | 104 S PECOS | | | MIDLAND | TX | 79701-5099 | |
| BTC OIL PROPERTIES LLC | 2203 LOSEKAMP ST | | | BILLINGS | MT | 59102-2344 | |
| BTC OIL PROPERTIES LLC | 2203 LOSEKAMP ST | | | BILLINGS | MT | 59102-2344 | |
| BTC OIL PROPERTIES LLC | 2203 LOSEKAMP ST | | | BILLINGS | MT | 59102 | |
| B-TEC LLC | AEROFUND | 6910 SANTA TERESA BLVD | | SAN JOSE | CA | 95119 | |
| BUBLITZ TRUCKING INC | PO BOX 357 | | | WILLISTON | ND | 58802-0357 | |
| BUBOLZ, BRIAN | 418 W MENASHA | | | WHITELAW | WI | 54247 | |
| BUBOLZ, KARL | PO BOX 88 | | | REEDSVILLE | WI | 54230 | |
| BUBOLZ, SCOTT | 6209 PLEASANT VIEW ROAD | | | REEDSVILLE | WI | 54230 | |
| BUCHANAN, BARBEE JEAN | 1419 S. 25TH AVE | | | YAKIMA | WA | 98902 | |
| BUCHANAN, HARRY & OPAL | 915 SADDLE DRIVE | | | HELENA | MT | 59601 | |
| BUCHANAN, LEE W | 3136 LAMPMAN DR | | | BILLINGS | MT | 59102 | |
| BUCHANAN, RENEE | 2717 N. MERIDIAN PLACE | | | OKLAHOMA CITY | OK | 73127 | |
| BUCHHOLZ, CYNTHIA | 1420 EAST CALGARY AVENUE | | | BISMARCK | ND | 58501 | |
| BUCHHOLZ, CYNTHIA | 1420 EAST CALGARY AVENUE | | | BISMARCK | ND | 58501 | |
| Buchman, Lauren | 1200 17th Street, Suite 2500 | | | Denver | CO | 80202 | |
| Buchman, Lauren | 1200 17th Street, Suite 2500 | | | Denver | CO | 80202 | |
| Buchman, Lauren | 1200 17th Street, Suite 2500 | | | Denver | CO | 80202 | |
| BUCKHORN ENERGY OAKS DISPOSAL SERVICES | 5613 DTC PKWY | STE 800 | | GREENWOOD VILLAGE | CO | 80111 | |
| BUCKHORN ENERGY SERVICES | 5613 DTC PARKWAY STE 800 | | | GREENWOOD VILLAGE | CO | 80111 | |
| BUCKHORN MEASUREMENT SVCS INC | PO BOX 28 | | | STANLEY | ND | 58784-0028 | |
| BUCKSHOT MINERALS LLC | 2501 6TH ST SE STE B | | | MINOT | ND | 58701 | |
| BUCKSHOT MINERALS LLC | 2501 6TH ST SE STE B | | | MINOT | ND | 58701 | |
| BUDGET BLINDS OF CASPER | 4155 LEGION LN | | | CASPER | WY | 82609 | |
| BUECHNER'S INC. | 250 CHINA MARY RD | | | EVANSTON | WY | 82930 | |
| BUEHLER MOVING AND STORAGE | 3899 JACKSON ST | | | DENVER | CO | 80205 | |
| BUER, FRANKLIN & MARGARET | 27107 370TH AVE SE | | | TRAIL | MN | 56684 | |
| BUFFALO OPERATING CORP | 2876 W 115TH CIRCLE | | | WESTMINSTER | CO | 80234 | |
| BULL & BEAR RESOURCES LLC | PO BOX 10 | | | DICKINSON | ND | 58602 | |
| BULL & BEAR RESOURCES LLC | PO BOX 10 | | | DICKINSON | ND | 58602 | |
| BULL MOOSE ASSETS MGMT | C/O DENNIS E JOHNSON | PO BOX 1260 | | WATFORD CITY | ND | 58854 | |
| BULLARD CONSULTING LLC | PO BOX 383 | | | GRAND COTEAU | LA | 70541 | |
| BULLDOG ENERGY CORP | PO BOX 51508 | | | CASPER | WY | 82605 | |
| BULLDOG TRUCKING | 1265 EAST 530 NORTH | | | AMERICAN FORK | UT | 84003 | |
| BUNKER, ARLIS | 1931 23RD CIRCLE | | | HONDO | TX | 78861 | |
| BUNKER, ARLIS | 1931 23RD CIRCLE | | | HONDO | TX | 78861 | |
| BURDA, DONNA | 215 CLEVELAND AVENUE SW | | | TWIN VALLEY | MN | 56584 | |
| BURDICK FRIZAT, MARY ELIZABETH | 3525 BARKLEY DRIVE | | | FAIRFAX | VA | 22031 | |
| BURDICK FRIZAT, MARY ELIZABETH | 3525 BARKLEY DRIVE | | | FAIRFAX | VA | 22031 | |
| BURDICK, ROBERT WILLIAM | 4590 MAPLE LEAF CIRCLE | | | EAGAN | MN | 55123 | |
| BURDICK, ROBERT WILLIAM | 4590 MAPLE LEAF CIRCLE | | | EAGAN | MN | 55123 | |
| BUREAU OF INDIAN AFFAIRS | ATTN CARLATT CLARK, ACTING REGIONAL DIRECTOR | GREAT PLAINS REGIONAL OFFICE | 115 FOURTH AVENUE SE, STE 400 | ABERDEEN | SD | 57401 | |
| BUREAU OF INDIAN AFFAIRS | 2021 4TH AVE N | | | BILLINGS | MT | 59101 | |
| BUREAU OF LAND MANAGEMENT | 5001 SOUTHGATE DRIVE | | | BILLINGS | MT | 59101 | |
| BURGESS, BILL | PO BOX 492 | | | GRAND HAVEN | MI | 49417 | |
| BURGHER JR, JOHN H | 70 DINMORE RD | | | SELKIRK | NY | 12158 | |
| BURGHER JR, JOHN H | 70 DINMORE RD | | | SELKIRK | NY | 12158 | |
| BURGHER JR, JOHN H | 70 DINMORE RD | | | SELKIRK | NY | 12158 | |
| BURK, INEZ | 2020 REANEY AVE | | | ST PAUL | MN | 55119 | |
| BURKE COUNTY CLERK AND RECORDER | PO BOX 219 | | | BOWBELLS | ND | 58721 | |
| BURLESON LLP | 700 MILAM STE 1100 | | | HOUSTON | TX | 77002 | |
| BURLINGTON RESOURCES OIL & GAS CO | PO BOX 22295 NETWORK PLACE | | | CHICAGO | IL | 60673-1222 | |
| BURLINGTON RESOURCES OIL & GAS CO LP | PO BOX 7500 | | | BARTLESVILLE | OK | 74005 | |
| BURLINGTON RESOURCES OIL & GAS CO LP | PO BOX 7500 | | | BARTLESVILLE | OK | 74005 | |
| BURNETT ENERGY INC | | | | | | | |
| BURNETT JR, DENNIS R | 4925 VALLEY VIEW DR | | | WILLISTON | ND | 58801 | |
| BURNETT, DERRICK & CHRISTI | 5252 141ST AVE NW | | | WILLISTON | ND | 58801 | |
| BURNETT, DERRICK & CHRISTI | 5252 141ST AVE NW | | | WILLISTON | ND | 58801 | |
| BURNHAM, ALEX C | PO BOX 291 | | | SACO | MT | 59261-0291 | |
| BURTON, WILLIAM H. | 7800 325TH AVE NE | | | HARRIS | MN | 55032 | |
| BURTON, WILLIAM H. | 7800 325TH AVE NE | | | HARRIS | MN | 55032 | |
| BUSCH, JOSEPH | 4804 2ND AVE WEST | | | WILLISTON | ND | 58801 | |
| BUSCH, JOSEPH | 4804 2ND AVE WEST | | | WILLISTON | ND | 58801 | |

Emerald Isle Petroleum Corporation, Foxtrot Resources, Emerald Isle LLC
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | |
|---|---|---|---|---|---|---|---|---|
| BUSCHTA, DUANE | 801 3RD AVE EAST | | | | WILLISTON | ND | 58801 | |
| BUSH, JEFFREY L & MICHELE A | 18467 282ND AVE | | | | PIERRE | SD | 57501 | |
| BUSINESS EQUIPMENT SERVICE | 595 DENVER AVE | | | | LOVELAND | CO | 80537 | |
| BUSINESS OUTFITTERS | 1422 LOGAN AVENUE | | | | CHEYENNE | WY | 82001 | |
| BUSSE, CONSTANCE JOY | 940 COUNTRY CLUB DR | | | | PRESCOTT | AZ | 86303 | |
| BUSTA, JULIE I | 4690 64TH ST SE | | | | ST CLOUD | MN | 56304 | |
| BUSTA, JULIE I | 4690 64TH ST SE | | | | ST CLOUD | MN | 56304 | |
| BUSTER INC | 999 POISON SPIDER RD | | | | CASPER | WY | 82604 | |
| BUTLER RENTS | 4455 E VIRGINIA AVE | | | | GLENDALE | CO | 80246 | |
| BUTLER, BLAKE E | 9676 CASTLE RIDGE CIR | | | | HIGHLANDS RANCH | CO | 80129 | |
| BUTLER, MARILYN | PO BOX 280 | | | | LINDEN | MI | 48451 | |
| BUXTON, JUDITH | 328 BRANCH HILL PARK | | | | NICEVILLE | FL | 32578 | |
| BWAB ROYALTY FUND | 475 17TH ST STE 1390 | | | | DENVER | CO | 80202-4024 | |
| BWAB ROYALTY FUND | 475 17TH ST STE 1390 | | | | DENVER | CO | 80202-4024 | |
| BWB OPERATING INC | PO BOX 4082 | | | | LIBERTY | TX | 77575 | |
| BWB OPERATING INC | PO BOX 4082 | | | | LIBERTY | TX | 77575 | |
| BXP PARTNERS III LP | PO BOX 7227 | | | | DALLAS | TX | 75209 | |
| BXP PARTNERS III LP | PO BOX 7227 | | | | DALLAS | TX | 75209 | |
| BYE, DEBORAH | 14580 STATE HIGHWAY 27 WEST | | | | KENSINGTON | MN | 56343 | |
| BYERS, ROBERT L | 1163 MILL CROSSING - NO 201 | | | | ST LOUIS | MO | 63141 | |
| BYERS, THELMA | 4321 WEST 125TH STREET | | | | LEAWOOD | KS | 66209 | |
| BYRON J COOK IRREVOC TR DTD 12/18/12 | JEFFREY D COOK TTEE | PO BOX 460 | | | GREENVILLE | MI | 48838-0460 | |
| BYRON J COOK IRREVOC TR DTD 12/18/12 | JEFFREY D COOK TTEE | PO BOX 460 | | | GREENVILLE | MI | 48838-0460 | |
| BYRON J COOK TRUST | PO BOX 460 | | | | GREENVILLE | MI | 48838 | |
| BYRONS OFFICE EQUIPMENT INC | 642 N GLENN RD | | | | CASPER | WY | 82601 | |
| C COMPANY GENERAL CONTRACTORS LLC | PO BOX 2739 | | | | WILLISTON | ND | 58802 | |
| C D SMITH ESTATE | | | | | FINDALY | OH | 45840 | |
| C KING OIL INC | 2119 KENNEDY AVE | | | | BISMARCK | ND | 58501 | |
| C KING OIL INC | 2119 KENNEDY AVE | | | | BISMARCK | ND | 58501 | |
| C L W LIV TR | 77541 BARONS CIR | | | | PALM DESERT | CA | 92211 | |
| C&D WATER SERVICES | 630 EAST BROADWAY | | | | WILLISTON | ND | 58801 | |
| C&J SPEC RENT SERVICES INC | PO BOX 671590 | | | | DALLAS | TX | 75267-1590 | |
| C&J SPEC-RENT SERVICES, INC. | 3990 ROGERDALE | | | | HOUSTON | TX | 77042 | |
| C&J WELL SERVICES INC | NABORS COMPLETION & PRODUCTION SERVICES | PO BOX 975682 | | | DALLAS | TX | 75397-5682 | |
| C&J WELL SERVICES INC | 3990 ROGERDALE RD | | | | HOUSTON | TX | 77042 | |
| C&M LLC | PO BOX 668 | | | | WATFORD CITY | ND | 58854 | |
| C&M LLC | PO BOX 668 | | | | WATFORD CITY | ND | 58854 | |
| C&S HOT SHOT SERVICE LLC | PO BOX 167 | | | | DANIEL | WY | 83115 | |
| CABALLEROS JV, BAKKEN | CO AMERICAN OIL & GAS CORP | PO BOX 22900 | | | DENVER | CO | 80222 | |
| CABOT OIL & GAS CORP | 15375 MEMORIAL DR | | | | HOUSTON | TX | 77079 | |
| CABOT, BRUCE | 4311 VALLEY RD | | | | CASPER | WY | 82601 | |
| CADDO MINERALS INC | 2714 BEE CAVE RD STE 202 | | | | AUSTIN | TX | 78746 | |
| CADWALADER WICKERSHAM & TAFT LLP | PO BOX 5929 | | | | NEW YORK | NY | 10087-5929 | |
| CAHILL, GLADYS | 1028 LEWIS AVENUE | | | | BILLINGS | MT | 59102 | |
| CAHILL, MARCIA J | 4550 W COVERED BRIDGE TRAIL | | | | PRESCOTT | AZ | 86305 | |
| CAIN JR, JAMES M | P O BOX 77 | | | | CANTON | MS | 39046 | |
| CAL KERN LLC | PO BOX 2034 | | | | WILLISTON | ND | 58802 | |
| CALCAGNO, JOANNE J | PO BOX 1565 | | | | CLATSKANIE | OR | 97016-1565 | |
| CALF CREEK ROYALTY LTD | PO BOX 3240 | | | | MIDLAND | TX | 79702 | |
| CALF CREEK ROYALTY LTD | PO BOX 3240 | | | | MIDLAND | TX | 79702 | |
| CALFRAC WELL SERVICES CORP | 717 E 17TH ST STE 1445 | | | | DENVER | CO | 80202 | |
| Caliber Fresh Water Partners LLC | | | | | | | | |
| Caliber Fresh Water, LLC | | | | | | | | |
| Caliber Management Holdings, LLC | | | | | | | | |
| Caliber Management, LLC | | | | | | | | |
| Caliber Measurement Services LLC | | | | | | | | |
| CALIBER MEASUREMENT SERVICES LLC | 1200 17TH STREET, SUITE 2100 | | | | DENVER | CO | 80202 | |
| Caliber Measurement Services, LLC | | | | | | | | |
| CALIBER MIDSTEAM LLC | | | | | | | | |
| CALIBER MIDSTREAM FRESH WATER PARTNERS | 1200 17TH ST STE 2100 | | | | DENVER | CO | 80202 | |
| Caliber Midstream Fresh Water Partners, LLC | | | | | | | | |
| Caliber Midstream GP LLC | | | | | | | | |
| CALIBER MIDSTREAM LLC | 1200 17TH ST STE 2100 | | | | DENVER | CO | 80202 | |
| CALIBER MIDSTREAM NORTH DAKOTA LLC | 1200 17TH ST | STE 2100 | | | DENVER | CO | 80202 | |
| CALIBER MIDSTREAM PARTNERS LP | 1200 17TH ST STE 2100 | | | | DENVER | CO | 80202 | |
| Caliber Midstream Partners, L.P. | | | | | | | | |
| Caliber Midstream, LLC | | | | | | | | |
| Caliber North Dakota LLC | | | | | | | | |
| Caliber North Dakota LLC | | | | | | | | |
| Caliber North Dakota LLC | | | | | | | | |
| Caliber North Dakota LLC | | | | | | | | |
| Caliber North Dakota LLC | | | | | | | | |
| Caliber North Dakota LLC | | | | | | | | |
| Caliber North Dakota LLC | | | | | | | | |
| Caliber North Dakota LLC | | | | | | | | |
| CALIBER NORTH DAKOTA LLC | ATTN JOHN W MORRISON & PAUL J FORSTER | C/O CROWLEY FLECK PLLP | 100 WEST BROADWAY, STE 250 | PO BOX 27 | BISMARK | ND | 58502 | |
| CALIBER NORTH DAKOTA LLC | ATTN ALFREDO R PEREZ, CHRISTOPHER M LOPEZ & BRENDA | C/O WEIL, GOTSHAL & MANGES LLP | 700 LOUISIANA, STE 1700 | | HOUSTON | TX | 77002 | |

| Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| CALIBER NORTH DAKOTA LLC | 1200 17th Street | Suite 2100 | | DENVER | CO | 80202 | |
| Caliber North Dakota, LLC | | | | | | | |
| CAL-KERN, LLC | PO BOX 2034 | | | WILLISTON | ND | 58802 | |
| CALLAWAY, ALLYSON WECK | 10281 E 700 AVE | | | ROBINSON | IL | 62454 | |
| CALLON INST ROYALTY INVESTORS III LTD | PO BOX 1287 | | | NATCHEZ | MS | 39120 | |
| CALLON ROYALTY FUND 1982/1983 | PO BOX 1287 | | | NATCHEZ | MS | 39120 | |
| CALLON ROYALTY RETIREMENT FUND LTD 1 | PO BOX 1287 | | | NATCHEZ | MS | 39120 | |
| CALVERT, LISA | LDC CONSULTING | 5875 E IRISH PL | | CENTENNIAL | CO | 80112 | |
| CALVERY, CASSANDRA | PO BOX 2392 | | | BIG RIVER | CA | 92242 | |
| CALVERY, JERRY W | PO BOX 551 | | | YREKA | CA | 96097 | |
| CALVERY, RANDY | PO BOX 801 | | | YREKA | CA | 96097 | |
| CALVERY, TERRY JOE | PO BOX 801 | | | YREKA | CA | 96097 | |
| CALVERY, TERRY JOE | PO BOX 801 | | | YREKA | CA | 96097 | |
| CALVERY, TONY | 1508 HAWKINSVILLE RD | | | YREKA | CA | 96097 | |
| CALVIN URBATSCH & KAMONWAN URBATSCH JT | 3517 6TH AVE E | | | WILLISTON | ND | 58801 | |
| CAM CONSULTING LLC | TCI BUSINESS CAPTIAL | 9185 PAYSHERE CIR | | CHICAGO | IL | 60674 | |
| CAMERON INTERNATIONAL CORPORATION | PO BOX 1212 | | | HOUSTON | TX | 77251-1212 | |
| CAMERON SOLUTIONS INC | PO BOX 731413 | | | DALLAS | TX | 75373-1413 | |
| CAMERON SURFACE SYSTEMS | PO BOX 731412 | | | DALLAS | TX | 75373-1412 | |
| CAMPBELL, DONNA M | 405 S DELL | | | HAVRE | MT | 59501 | |
| CANADIAN KENWOOD COMPANY | 730 2ND AVENUE SOUTH SUITE 1300 | | | MINNEAPOLIS | MN | 55402 | |
| CANADIAN KENWOOD COMPANY | 730 2ND AVENUE SOUTH SUITE 1300 | | | MINNEAPOLIS | MN | 55402 | |
| CANARY LLC | CHIEF FINANCIAL OFFICER | PO BOX 670257 | | DALLAS | TX | 75267-0257 | |
| CANARY LLC | CANARY PRODUCTION SERVICES LLC | PO BOX 670257 | | DALLAS | TX | 75267-0257 | |
| CANARY, LLC | 410 17TH STREET SUITE 1320 | | | DENVER | CO | 80202 | |
| CANNON, BARBARA LOU | FKA BARBARA LOU QUARNE | 2610 SUMAC RIDGE | | WHITE BEAR LAKE | MN | 55110 | |
| CANNON, MELODY | PO BOX 3767 | | | BAY PINES | FL | 33744-3767 | |
| CANNON, MELODY | PO BOX 3767 | | | BAY PINES | FL | 33744-3767 | |
| CANRIG DRILLING TECHNOLOGY LTD | PO BOX 973608 | | | DALLAS | TX | 75397-3608 | |
| CANRIG DRILLING TECHNOLOGY LTD | 14703 FM 1488 | | | MAGNOLIA | TX | 77354 | |
| CANTARINE, ANTHONY | 7537 HARRINGTON LANE | | | LAKEWOOD RANCH | FL | 34202 | |
| CANTARINE, CHRISTOPHER | 314 ROCKY TOP DR | | | GREENVILLE | SC | 29615-4982 | |
| CANTARINE, CHRISTOPHER THOMAS | 314 ROCKY TOP DR | | | GREENVILLE | SC | 29615 | |
| CANTARINE, CHRISTOPHER THOMAS | 314 ROCKY TOP DR | | | GREENVILLE | SC | 29615 | |
| CAPEX OILFIELD SERVICES INC | 8509 OIL AVE | | | WILLISTON | ND | 58801 | |
| CAPINERA, ETHEL | 15 BARBARA DRIVE | | | SHELTON | CT | 06484-4201 | |
| CAPITAL LAND SVCS INC | 609 S KELLY AVE STE D | | | EDMOND | OK | 73003 | |
| CAPITAL PARTNERS | C/O HELIOS EQUIPMENT | PO BOX 1037 | | CARLSBAD | CA | 92018 | |
| CAPITAL PARTNERS FUNDING, LLC | PO BOX 2642 | | | CARLSBAD | CA | 92018 | |
| CAPITOL SERVICES INC | PO BOX 1831 | | | AUSTIN | TX | 78767 | |
| CAPS, THOMAS L | 706 TIFFANY MEADOWS DRIVE | | | BAINBRIDGE ISLAND | WA | 98110 | |
| CAPS, THOMAS L | 706 TIFFANY MEADOWS DRIVE | | | BAINBRIDGE ISLAND | WA | 98110 | |
| CARD INHERITANCE TR | MARGARET KATHLEEN CARD TTEE | PO BOX 330 | | MOUNT ENTERPRISE | TX | 75681 | |
| CARDIGLI, MICHAEL S | 2300 WALNUT STREET APT 602 | | | PHILADELPHIA | PA | 19103 | |
| CARDILLO, JONI M | PO BOX 261 | | | SILT | CO | 81652 | |
| CARDIN, DANIEL C | 3038 WESTGARD LN | | | CORPUS CHRISTI | TX | 78415 | |
| CARDIN, DANIEL C | 3038 WESTGARD LN | | | CORPUS CHRISTI | TX | 78415 | |
| CARDWELL ENERGY TRUST U/A DTD 5/16/14 | MILTON A & MARIE A CARDWELL COTTEES | 855 CAMINO FRANCISCA | | SANTA FE | NM | 87506 | |
| CARDWELL JR, MILTON A | 855 CAMINO FRANCISCA | | | SANTA FE | NM | 87506-6001 | |
| CARGO, DAYTON | 24627 COUNTY ROAD 910 | | | MEDFORD | OK | 73759-5119 | |
| CARGO, DAYTON AND MITZI | 2467 COUNTY ROAD 910 | | | MEDFORD | OK | 73759-5119 | |
| CARL D UNDERWOOD OIL & GAS CO INC | PO BOX 2410 | | | CASPER | WY | 82602 | |
| CARL D UNDERWOOD OIL & GAS CO INC | PO BOX 2410 | | | CASPER | WY | 82602 | |
| CARL D UNDERWOOD OIL & GAS CO INC | PO BOX 2410 | | | CASPER | WY | 82602 | |
| CARL H OKSOL REV LIV TR | KATHLEEN K OSKAL TTEE | 8102 E BELLEVUE ST | | TUSCON | AZ | 85715 | |
| CARL SUNDBY HEIRS | | | | | | | |
| CARLSON & LANE LEASING INC | | | | | | | |
| CARLSON, ANDREW L | 4489 GARDEN SPOT RD | | | CLAYTON | WA | 99110 | |
| CARLSON, ARTHUR A | RT 1B | | | COLUMBIA FALLS | MT | 59912 | |
| CARLSON, DAVID L | 100 OAK STREET #203 | | | MANISTEE | MI | 49660 | |
| CARLSON, DEAN E | 15205 66TH ST NW | | | WILLISTON | ND | 58801 | |
| CARLSON, DUANE | 4405 WHITEFISH STAGE | | | WHITEFISH | MT | 59937 | |
| CARLSON, DUANE | 4405 WHITEFISH STAGE | | | WHITEFISH | MT | 59937 | |
| CARLSON, GAYLE | 3960 N BURNSTEAD PL | | | BOISE | ID | 83704 | |
| CARLSON, JOHN A | JCS CORRAL | PO BOX 620 | | DILWORTH | MN | 56529-1421 | |
| CARLSON, JOYCE & DENNIS | 731 CANFIELD WAY SOUTHWEST | | | CALGARY | AB | T2W 1K2 | CANADA |
| CARLSON, KENNETH D | 119 E 42ND ST | | | WILLISTON | ND | 58801 | |
| CARLSON, KRISTI A | 10721 E 28TH AVENUE | | | SPOKANE VALLEY | WA | 99206 | |
| CARLSON, MARK D | 10218 340 TH ST NW | | | NEWFOLDEN | MN | 56738 | |
| CARLSON, PHILLIP D. | 4475 GARDEN SPOT ROAD | | | CLAYTON | WA | 99110 | |
| CARLSON, RICHARD ARTHUR | 3943 FIR STREET | | | LOON LAKE | WA | 99148 | |
| CARLSON, WARREN | 713 W COLCHESTER DR | | | EAGLE | ID | 83616 | |
| CARNES JR, PEYTON S | 811 6TH ST STE 300 | | | WICHITA FALLS | TX | 76301 | |
| CAROL D BERG LLC | 821 N 27TH ST PMB 166 | | | BILLINGS | MT | 59101 | |
| CAROL D BERG, LLC | 3554 AVON DRIVE | | | WOODBURY | MN | 55125 | |
| CAROL HENRIKSON & PHYLLIS SYVERSON & | GLENN BERG & ARNOLD BERG JT | | 2214 S 10TH ST | MOOREHEAD | MN | | |
| CAROL LYNN HILLSTROM TTEE | 943 CLAREMONT CT | | | MODESTO | CA | 95356 | |

| Name | Address 1 | Address 2 | | City | State | Zip | |
|---|---|---|---|---|---|---|---|
| CAROLINE BROWN | | | | | | | |
| CAROLINE HOLIEN C/O KENNETH HOLIEN | 4600 41ST AVE N APT 309 | | | ROBINSDALE | MN | 55422 | |
| CAROLINE HOLIEN C/O KENNETH HOLIEN | 4600 41ST AVE N APT 309 | | | ROBINSDALE | MN | 55422 | |
| Carr, Alan | | | | | | | |
| CARRIE JEAN HORROCKS LIVING TR 9/10/2004 | CARRIE JEAN HORROCKS TTEE | 2252 CHEYENNE WY #69 | | FULLERTON | CA | 92833-4930 | |
| CARRIE WILLERS- EMP | 1200 17th Street, Suite 2500 | | | Denver | CO | 80202 | |
| CARRIER PETROLEUM LLC | 77 SUGAR CREEK CENTER BLVD STE 550 | | | SUGAR LAND | TX | 77478 | |
| CARRIER PETROLEUM LLC | 77 SUGAR CREEK CENTER BLVD STE 550 | | | SUGAR LAND | TX | 77478 | |
| CARROLL, KATHY ANN | 1724 EAGLES NEST | | | NORMAN | OK | 73071 | |
| CARROLL, PATRICIA E | 1841 MYRTLE AVE | | | MAPLEWOOD | MN | 55109 | |
| CARROLL, PATRICIA E | 1841 MYRTLE AVE | | | MAPLEWOOD | MN | 55109 | |
| CARSON, JOYCE A | 13054 6TH ST NW | | | GRASSY BUTTE | ND | 58634 | |
| CARSON, ROBERT & BRENDA | 13054 6TH ST NW | | | GRASSY BUTTE | ND | 58634 | |
| CARSON, RUSSELL | 36 5TH AVE SE | | | DICKINSON | ND | 58601 | |
| CARTER INVESTMENT CO | 333 CLAY ST STE 3494 | | | HOUSTON | TX | 77002 | |
| CARTER LEGGETT | | | | | | | |
| CARVER MINERALS LLC | PO BOX 46063 | | | DENVER | CO | 80201-6063 | |
| CARVER, CHERIE KATHLEEN | PROVIDENCE ROAD | | | PULASKI | TN | 38478 | |
| CASABADAN, RENE | 26 EAST RACING CLOUD CT | | | THE WOODLANDS | TX | 77381 | |
| CASADABAN, MICHAEL | 1216 S OWYHEE ST | | | BOISE | ID | 83705 | |
| CASCADE TANKS LLC | PO BOX 88 | | | RIFLE | CO | 81650 | |
| CASE, MARY ANN | PO BOX 1552 | | | EAST HELENA | MT | 59635-1552 | |
| CASEDHOLE SOLUTIONS INC | PO BOX 267 | | | WEATHERFORD | OK | 73096 | |
| CASETECH INTERNATIONAL INC | 195 SOUTHBELT INDUSTRIAL DR | | | HOUSTON | TX | 77047 | |
| CASEY, JEAN K | PO BOX 526 | | | NICASIO | CA | 94946 | |
| CASEY, KIMBERLY | 1871 SAN PEDRO AVE | | | BERKELEY | CA | 94707 | |
| CASEY, KIMBERLY | 1871 SAN PEDRO AVE | | | BERKELEY | CA | 94707 | |
| CASEY, LYMAN H | CO THE BOTHIN HELPING FUND | 1660 BUSH ST STE 300 | | SAN FRANCISCO | CA | 94109 | |
| CASEY, MARY A | 805 E GLENDALE | | | DILLON | MT | 59725 | |
| CASEY, MICHAEL A | PO BOX 526 | | | NICASIO | CA | 94946 | |
| CASEY, MICHAEL A | PO BOX 526 | | | NICASIO | CA | 94946 | |
| CASEY, NORA GOODE | 212 GRAND BANKS CT | | | ST LOUIS | MO | 63017 | |
| CASEY, SHANNON BOTHIN | 545 MAIN ST | | | NEVADA CITY | CA | 95959 | |
| CASEY, SHANNON BOTHIN | 545 MAIN ST | | | NEVADA CITY | CA | 95959 | |
| CASING SPECIALTIES | PO BOX 3299 | | | DICKINSON | ND | 58602 | |
| CASPER AUTO SUPPLY | WYOMING AUTOMOTIVE | 843 E 1ST | | CASPER | WY | 82601 | |
| CASPER AUTO SUPPLY INC | 843 E 1ST ST | | | CASPER | WY | 82601 | |
| CASPER CONTRACTORS SUPPLY, INC | 664 CIRCLE DDRIVE | | | CASPER | WY | 82601 | |
| CASPER ELECTRIC INC | 3150 E YELLOWSTONE HWY | | | CASPER | WY | 82609 | |
| CASPER INN LLC | 721 GRANITE PEAK DR. | | | CASPER | WY | 82609 | |
| CASPER STAR-TRIBUNE | C/O LEE ENTERPRISES | PO BOX 540 | | WATERLOO | IA | 50704-0540 | |
| CAST ROYALTY GROUP LLC | PO BOX 2023 | | | WILLISTON | ND | 58802 | |
| CASTELLO ENTERPRISES, INC. | PO BOX 8426 | | | MIDLAND | TX | 79708 | |
| CASTLEBROOK WELDING & FAB INC | PO BOX 50444 | | | CASPER | WY | 82605-0444 | |
| CASTLEBROOK WELDING & FAB INC | 2070 E YELLOWSTONE HWY | | | CASPER | WY | 82609 | |
| CASTLEROCK EXPLORATION LLC | 800 E SONTERRA BLVD | | | SAN ANTONIO | TX | 78258 | |
| CASTRO, LAURA DAWN | 35163 COUNTY RD 118P | | | SIDNEY | MT | 59270 | |
| CASTRO, LAURA DAWN | 35163 COUNTY RD 118P | | | SIDNEY | MT | 59270 | |
| CASTRONICS | PO BOX 37 | | | KIMBALL | NE | 69145 | |
| CATALYST DEVELOPMENT LLC | 9503 S HACKBERRY ST | | | HIGHLANDS RANCH | CO | 80129 | |
| CATAS LLC | JAMES A MEDEIROS | ONE HANSON PL STE 17 G | | BROOKLYN | NY | 11243 | |
| CATCH 22 HOT SHOT INC | 2536 RIMROCK AVE STE 400 PMB 304 | | | GRAND JUNCTION | CO | 81506 | |
| CATCH 22 TRANSPORTATION INC | 138 S PARK SQUARE STE 202 | | | FRUITA | CO | 81521 | |
| CATCH-22 HOTSHOT, INC | 2536 RIMROCK AVE, STE 400 PMB 304 | | | GRAND JUNCTION | CO | 81506 | |
| CATCH-22 TRANSPORTATION, INC | 138 S PARK SQUARE, STE 202 | | | FRUITA | CO | 81521 | |
| CATHEDRAL ENERGY SERVICES INC | 1801 BROADWAY STREET STE 300 | | | DENVER | CO | 80202 | |
| CATHY A COWLEY MINERAL TR | CATHY A COWLEY TTEE | 4116 BURNHAM DR | | GIG HARBOR | WA | 98332 | |
| CATHY A COWLEY MINERAL TR | CATHY A COWLEY TTEE | 4116 BURNHAM DR | | GIG HARBOR | WA | 98332 | |
| CATT HOTSHOT INC | PO BOX 1770 | | | WILLISTON | ND | 58802-1770 | |
| CATURAY, KAREN CHRISTINE | 728 W ORANGE AVE | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| CATURAY, KAREN CHRISTINE | 728 W ORANGE AVE | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| CAWLEY GILLESPIE & ASSOCIATES INC | 306 W 7TH ST STE 302 | | | FORT WORTH | TX | 76102 | |
| CBRE-608844 | PO BOX 848844 | | | LOS ANGELES | CA | 90084-8844 | |
| CBRE, INC | P.O. BOX 848844 | | | LOS ANGELES | CA | 90084-8844 | |
| CCS MIDSTREAM SERVICES LLC | PO BOX 840730 | | | DALLAS | TX | 75284-0730 | |
| CECIL JOHNSON LE | 7261 ENTIAT RIVER RD | | | ENTIAT | WA | 98822 | |
| CEI ELECTRICAL CONTRACTORS | COLSTRIP ELECTRIC | 6131 HOMESTEAD BLVD | | COLSTRIP | MT | 59323 | |
| CEMETERY, RAWSON | ATTN: ELLEN MCCABE | 13802 HIGHWAY 85N | | ALEXANDER | ND | 58831 | |
| CEMPCO, INC. | PO BOX 33853 | | | INDIALANTIC | FL | 32903 | |
| CENTENNIAL ENERGY LLC | 3773 CHERRY CREEK N DRIVE | STE 1000 | | DENVER | CO | 80209 | |
| CENTENNIAL ENERGY LLC | 3773 CHERRY CREEK N DRIVE STE 1000 | | | DENVER | CO | 80209 | |
| CENTENNIAL RESOURCES INC | 10477 CIMARRON ST | | | FIRESTONE | CO | 80504 | |
| CENTER FIRE WELDING SERVICE INC | PO BOX 6105 | | | WILLISTON | ND | 58802 | |
| CENTRAL CITY STEEL | PO BOX 602 | | | NARBERTH | PA | 19072 | |
| CENTRAL COLORADO HORIZONS LLC | 300 E HIGHLAND MALL BLVD STE 430 | | | AUSTIN | TX | 78752 | |
| CENTRAL TRENCHING INC | 5200 7TH AVE SW | | | MINOT | ND | 58701 | |
| CENTRAL TRUCK & DIESEL INC | 2000 E F ST | | | CASPER | WY | 82601 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CENTURYLINK | PO BOX 52187 | | | | PHOENIX | AZ | 85072-2187 | |
| CENTURYLINK | BUSINESS SERVICES | PO BOX 52187 | | | PHOENIX | AZ | 85072-2187 | |
| CENTURYLINK | 1801 CALIFORNIA ST STE 420 | | | | DENVER | CO | 80202 | |
| CERNOSEK, RICHARD G | PO BOX 222 | | | | LA GRANGE | TX | 78945 | |
| CERTUS ENERGY SOLUTIONS LLC | PO BOX 204507 | | | | DALLAS | TX | 75320-4507 | |
| CEYNAR, ROBERT G | 4927 WESTERN WAY | | | | WILLISTON | ND | 58801 | |
| CEYNAR, WILLIAM E | 1081 139TH AVENUE NW | | | | ARNEGARD | ND | 58835 | |
| CG ELECTRICAL SERVICES | DEPT 407 | PO BOX 30015 | | | SALT LAKE CITY | UT | 84130 | |
| CG ELECTRICAL SERVICES | 23 INVERNESS WAY EAST | | | | ENGLEWOOD | CO | 80112 | |
| CGI INFORMATION SYSTEMS & MANAGEMENT CON | PO BOX 12535 | DOWNTOWN BRANCH | | | MONTREAL | | QC H3C 6R1 | |
| CGNMB LLP | 52 LEADENHALL STREET | | | | LONDON | | EC3A 2EB | ENGLAND |
| CH2M HILL INC | PO BOX 201869 | | | | DALLAS | TX | 75320-1869 | |
| CH2M HILL INC | 9191 S JAMAICA ST | | | | ENGLEWOOD | CO | 80112 | |
| CHACE ASSOCIATES | 46 ABORN STREET | | | | PROVIDENCE | RI | 02903 | |
| CHADER, PAUL | 220 W 2nd AVE | | | | AJO | AZ | 85321 | |
| CHADER, PAUL | 220 W 2nd AVE | | | | AJO | AZ | 85321 | |
| CHAITANYA PATRICIA NANETTE KELLEY NOLAN | LIFE ESTATE | 9753 SW 52ND LN | | | GAINESVILLE | FL | 32608 | |
| CHALLENGER INDUSTRIES | 2005 N. KAVANEY DRIVE, STE A | | | | BISMAR | ND | 58501 | |
| CHALLENGER INDUSTRIES | 707 N ANDERSON ST | | | | BISMARK | ND | 58501 | |
| CHAMBERLIN, CURTIS & EVELYN | 81 RIM RD | | | | BRUSETT | MT | 59318 | |
| Chamberlin, Rance | 1200 17th Street, Suite 2500 | | | | Denver | CO | 80202 | |
| CHAMBERLIN, THOMAS L | 2613 GLEN ISLE DR | | | | LOVELAND | CO | 80538 | |
| CHAMBERS ENERGY CAPITAL | | | | | | | | |
| CHAMBERS, JEANETTE  RAE | 1646 SIGMA RD SE | | | | KALKASKA | MI | 49646 | |
| CHAMBERS, JEANETTE  RAE | 1646 SIGMA RD SE | | | | KALKASKA | MI | 49646 | |
| CHAMNESS, NANCY | 3523 BOTTOM RD | | | | BISMARCK | ND | 58504 | |
| CHAMNESS, NANCY | 3523 BOTTOM RD | | | | BISMARCK | ND | 58504 | |
| CHAMPION TECHNOLOGIES INC | PO BOX 2243 | | | | HOUSTON | TX | 77252 | |
| CHAMPION TECHNOLOGIES, INC | 3200 SOUTHWEST FREEWAY, STE 2700 | | | | HOUSTON | TX | 77027 | |
| CHAMPION TECHNOLOGY SVCS INC | 11824 MARKET PLACE AVE | | | | BATON ROUGE | LA | 70816 | |
| CHAMPLIN FAMILY TR DTD 11/09/1987 | MARIANNE R CHAMPLIN TTEE | PO BOX 653 | | | KAILUA-KONA | HI | 96745 | |
| CHAMPLIN, DAVID  EUGENE | 11490 LIBERT SCHOOL ROAD | | | | AZLE | TX | 76020 | |
| CHAMPLIN, STEPHEN  CURTIS | 737 SOUTH PARK AVENUE | | | | CASPER | WY | 82601 | |
| CHANGE LEADERS LLC | 932 EDWARDS FERRY RD #6 | | | | LEESBURG | VA | 20176 | |
| CHANGE LEADERS, LLC | 932 EDWARDS FERRY RD #6 | | | | LEESBURG | VA | 20176 | |
| CHAOUCH, NEILA | 8115 5TH AVENUE S | | | | BLOOMINGTON | MN | 55420 | |
| CHAPMAN, CLARE L | 18 FRONTENAC ESTATES DR | | | | ST LOUIS | MO | 63131 | |
| CHARGER RESOURCES LLC | | | | | | | | |
| CHARITABLE, HORTENSE HOGAN | PO BOX 9173 | | | | ST LOIUS | MO | 63117 | |
| CHARLES A DUSELL FAMILY TRUST | C A DUSELL & FIRST NATIONAL BANK CO TTEE | PO BOX 877 | | | WILLISTON | ND | 58802 | |
| CHARLES B WEST | | | | | | | | |
| CHARLES BURRUS | | | | | | | | |
| CHARLES OWAN JR & GLADYS J OWAN | 44241 WEST DESERT PLANT TRAIL | | | | MARICOPA | AZ | 85139 | |
| CHARLES P & KAREN E DAHL JT | | | | | | | | |
| CHARLOTTE A LEE REV TR | CHARLOTTE A LEE TTEE | 218 HELEN ST N | | | HUDSON | WI | 54016 | |
| CHARLOTTE A LEE REV TR | CHARLOTTE A LEE TTEE | 218 HELEN ST N | | | HUDSON | WI | 54016 | |
| CHARLOTTE M CALVERY ESTATE | C/O RANDY E CALVERY | PO BOX 551 | | | YREKA | CA | 96097 | |
| CHARTER OAK FIRE INSURANCE COMPANY | | | | | | | | |
| CHASE CARDMEMBER SERVICE | PO BOX 94014 | | | | PALATINE | IL | 60094-4014 | |
| CHAUSSEE, AARON B | PO BOX 968 | | | | CHEWELAH | WA | 99109 | |
| CHAUSSEE, DANIEL L | 1005 W HIGHLAND ACRES RD | | | | BISMARCK | ND | 58501 | |
| CHAUSSEE, JEROME A | 1728 N 21ST | | | | BISMARCK | ND | 58501 | |
| CHAUSSEE, PAUL S | 17311 37TH ST | | | | MCLOUTH | KS | 66054 | |
| CHAUSSEE, WILLIAM A | 1113 FAIRVIEW PL | | | | BISMARCK | ND | 58501 | |
| CHAZNLINE CONSTRUCTION INC | PO BOX 215 | | | | SIDNEY | MT | 59270-0215 | |
| CHEETAH SERVICES INC | PO BOX 1077 | | | | WATFORD CITY | ND | 58854 | |
| CHEMTEC ENERGY SERVICES, LLC | 11745 CUDE CEMETERY ROAD | | | | WILLIS | TX | 77318 | |
| CHEQ IT LTD | 410 816 7TH AVE SW | | | | CALGARY | AB | T2P 1A1 | CANADA |
| CHERNOFF GRANTOR TUA, PETER  M | WELLS FARGO BANK NA OGM | PO BOX 5383 | | | DENVER | CO | 80217 | |
| CHERNOFF, PETER  M | 4304 LAKELAND STREET | | | | LAKE ISABELLA | CA | 93240 | |
| CHERNOFF, PETER  M | 4304 LAKELAND STREET | | | | LAKE ISABELLA | CA | 93240 | |
| CHEROKEE PETROLEUM | | | | | | | | |
| CHERRY PIE LLC | PO BOX 699 | | | | ROCK SPRINGS | WY | 82902 | |
| CHERYL J MARTIN LIV TR | GERALD E MARTIN & CHERYL J MARTIN TTEE | 408 14TH AVE W | | | WILLISTON | ND | 58801 | |
| CHERYL J MARTIN LIV TR | GERALD E MARTIN & CHERYL J MARTIN TTEE | 408 14TH AVE W | | | WILLISTON | ND | 58801 | |
| CHESAPEAKE ENERGY CORPORATION | PO BOX 18496 | | | | OKLAHOMA CITY | OK | 73154-0496 | |
| CHESAPEAKE EXPLORATION LIMITED PARTNERSHIP C/O CHESAPEAKE ENERGY CORPORATION | 6100 N WESTERN AVE | | | | OKLAHOMA CITY | OK | 73118 | |
| CHESAPEAKE EXPLORATION LTD PTSHP | PO BOX 203892 | | | | DALLAS | TX | 75320-3892 | |
| CHESAPEAKE EXPLORATION LTD PTSHP | PO BOX 203892 | | | | DALLAS | TX | 75320-3892 | |
| CHESAPEAKE ROYALTY LLC | PO BOX 18496 | | | | OKLAHOMA CITY | OK | 73154-0495 | |
| CHESAPEAKE ROYALTY LLC | PO BOX 18496 | | | | OKLAHOMA CITY | OK | 73154-0495 | |
| CHESAPEAKE ROYALTY LLC | PO BOX 203892 | | | | DALLAS | TX | 75320-3892 | |
| CHESTER FLOYD KIMMELL | INFORMATION NOT AVAILABLE | | | | N/A | UNK | | |
| CHILDERS TRUCKING | PO BOX 40109 | | | | CASPER | WY | 82604 | |
| CHILDERS TRUCKING, INC | 2904 S COFFMAN | | | | CASPER | WY | 82604 | |
| CHOCTAW ENERGY LIMITED PARTNERSHIP | P O BOX 6387 | | | | SAN ANTONIO | TX | 78209 | |
| CHORNEY, ELIZABETH  T | 9429 S STAR HILL CR | | | | LONE TREE | CO | 80124-5480 | |

Consolidated Creditor Matrix

| Name | Address1 | Address2 | | City | State | Zip | |
|---|---|---|---|---|---|---|---|
| CHORNEY, ELIZABETH T | 9429 S STAR HILL CR | | | LONE TREE | CO | 80124-5480 | |
| CHRIS NELSON- EMP | 1200 17th Street, Suite 2500 | | | Denver | CO | 80202 | |
| CHRIS ROLAND - emp | 1200 17th Street, Suite 2500 | | | Denver | CO | 80202 | |
| CHRISTENSEN FAMILY 2006 TRUST | MICHAEL-DOVIE CHRISTENSEN COTTEES | 1731 FUERTE ST | | FALLBROOK | CA | 92028 | |
| CHRISTENSEN FAMILY 2006 TRUST | MICHAEL-DOVIE CHRISTENSEN COTTEES | 1731 FUERTE ST | | FALLBROOK | CA | 92028 | |
| CHRISTENSEN, GAYLE | 13640 ALAMO STREET NE | | | HAM LAKE | MN | 55304 | |
| CHRISTENSEN, GAYLE | 13640 ALAMO STREET NE | | | HAM LAKE | MN | 55304 | |
| CHRISTIANSEN, KAREN E | 130 FAIRWAY PL | | | SEQUIM | WA | 98382 | |
| CHRISTIANSON, GERALD | 1731 E 27TH ST | | | CASPER | WY | 82601 | |
| CHRISTIANSON, GORDON W | 619 5TH AVE SE | | | JAMESTOWN | ND | 58401 | |
| CHRISTIANSON, JAMES D | PO BOX 9495 | | | FARGO | ND | 58106 | |
| CHRISTIANSON, MILDRED | 3020 EAST MAIN SPACE F142 | | | MESA | AZ | | |
| CHRISTINE PIBURN - emp | 1200 17th Street, Suite 2500 | | | Denver | CO | 80202 | |
| CHRISTINE, GENEVIEVE V | 728 WEST ORANGE AVENUE | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| CHRISTMAN, GEORGE | 2204 234TH AVE NE | | | SAMMAMISH | WA | 98074 | |
| CHRISTMAN, MERLIN | 2204 234TH AVE NE | | | SAMMAMISH | WA | 98074 | |
| CHRISTOPHER G & DOROTHY C PICARD JT | 2918 13TH AVE E | | | WILLISTON | ND | 58801 | |
| CHRISTOPHER THOMAS CANTARINE LIV TR | CHRISTOPHER T CANTARINE TTEE | 314 ROCKY TOP DR | | GREENVILLE | SC | 26615 | |
| CHRISTOPHER, JANE L | 6 CROSS CREEK DR | | | BIRMINGHAM | AL | 35213 | |
| CHRISTOPHER, JANE L | 6 CROSS CREEK DR | | | BIRMINGHAM | AL | 35213 | |
| CHRISTOPHERSON, ELTON | 2205 1ST AVE E | | | WILLISTON | ND | 58801 | |
| CHRISTOPHERSON, ELTON | 2205 1ST AVE E | | | WILLISTON | ND | 58801 | |
| CHU, KAREN | 11 MERCURY CT | | | PLEASANT HILL | CA | 94523 | |
| CHUBA, STEPHEN M | 324 WASHINGTON ST | PO BOX 157 | | AUBURN | PA | 17922 | |
| CHUPACABRA PARTNERS | 909 WIRT ROAD | | | HOUSTON | TX | 77024 | |
| CHURCH OF THE NAZARENE | | | | | | | |
| CIGNA INVESTMENTS INC. | | | | | | | |
| CIMA ENERGY LTD | 100 WAUGH DR | STE 500 | | HOUSTON | TX | 77007 | |
| CIMA ENERGY LTD | 100 WAUGH DR STE 500 | | | HOUSTON | TX | 77007 | |
| CINCO ENERGY MGMT GROUP LLC | CINCO ENERGY SVCS | 8811 GAYLORD DR | | HOUSTON | TX | 77024 | |
| CINTAS CORPORATION NO 2 | PO BOX 636525 | | | CINCINNATI | OH | 45263-6525 | |
| CINTAS FIRE PROTECTION | PO BOX 636525 | | | CINCINATTI | OH | 45263 | |
| CIRCLE T TRANSPORT & CONSTRUCTION INC | PO BOX 8315 | | | WILLISTON | ND | 58802-8315 | |
| CIRCLED DIAMOND PETROLEUM LLC | PO BOX 65 | | | ARNEGARD | ND | 58832 | |
| CIRCLED DIAMOND PETROLEUM LLC | PO BOX 65 | | | ARNEGARD | ND | 58832 | |
| CIRI II LTD | BOX 1287 | | | NATCHEZ | MS | 39120 | |
| CITATION 2002 | | | | | | | |
| CITI PRIVATE BANK | BANK ACCOUNTS | | | NEW YORK | NY | 10043 | |
| CITY AND COUNTY OF DENVER | PO BOX 46500 | | | DENVER | CO | 80201-6500 | |
| CITY AND COUNTY OF DENVER | 201 W COLFAX AVE, DEPT 1109 | | | DENVER | CO | 80202 | |
| CITY AND COUNTY OF DENVER DEPARTMENT OF FINANCE | TREASURY DIVISION | P.O. BOX 660860 | | DALLAS | TX | 75266-0860 | |
| CITY OF ALEXANDER | F/K/A VILLAGE OF ALEXANDER | PO BOX 336 | | ALEXANDER | ND | 58831 | |
| CITY OF ALEXANDER | F/K/A VILLAGE OF ALEXANDER | PO BOX 336 | | ALEXANDER | ND | 58831 | |
| CITY OF ARNEGARD | PO BOX 488 | | | ARNEGARD | ND | 58835 | |
| CITY OF ARNEGARD | PO BOX 488 | | | ARNEGARD | ND | 58835 | |
| CITY OF DICKINSON | 99 2ND STREET EAST | | | DICKINSON | ND | 58601 | |
| CITY OF WILLISTON | PO BOX 1306 | | | WILLISTON | ND | 58802 | |
| CITY OF WILLISTON | PO BOX 1306 | | | WILLISTON | ND | 58802 | |
| CITY OF WILLISTON | PLANNING & ZONING DEPT | 22 EAST BROADWAY | | WILLISTON | ND | 58801 | |
| CIVEO USA LLC | PO BOX 912350 | | | DENVER | CO | 80291-2350 | |
| CIVEO USA LLC | SUITE 350, 400 INVERNESS PARKWAY | | | ENGLEWOOD | CO | 80112 | |
| CJ CAMPBELL MINERALS LLC | 808 11TH ST | | | BELLINGHAM | WA | 98225 | |
| CJ CAMPBELL MINERALS LLC | 808 11TH ST | | | BELLINGHAM | WA | 98225 | |
| CJF PROPERTIES LLC | | | | | | | |
| CK COOPER & COMPANY INC | 18300 VON KARMAN AVE STE 700 | | | IRVINE | CA | 92612 | |
| CLAIRE & JEROME FOLVAG FAM REV TR | DTD 061507 | 525 22ND ST E | | WILLISTON | ND | 58801 | |
| CLAIRE & JEROME FOLVAG FAM REV TR | DTD 061507 | 525 22ND ST E | | WILLISTON | ND | 58801 | |
| CLARA MCBRATNEY | | | | | | | |
| CLARENCE A NEER & CLARA VIOLA NEER LE | 10 20TH ST W #102 | | | WILLISTON | ND | 58801 | |
| CLARENCE ALLEN NEEDLER TRUST | CLARENCE AND BETTY NEEDLER TTEES | 19951 TYLER RD | | BREMEN | IN | 46506 | |
| CLARENCE JOHNSON | | | | | | | |
| CLARICE JEWEL & LEMOINE HARTEL | 12042 HWY 23 | | | WATFORD CITY | ND | 58854-9547 | |
| CLARIN LE, LOWELLA H | 2016 3RD AVE E | | | WILLISTON | ND | 58801 | |
| CLARK LYTER, JANICE M | 303 S RECKER RD LOT 131 | | | MESA | AZ | 85206 | |
| CLARK, BYRON LEE | 1208 N FRONTAGE RD #11 | | | BILLINGS | MT | 59101 | |
| CLARK, CHARLES J | 6800 S STRAND AVE #224 | | | YUMA | AZ | 85364 | |
| CLARK, CHARLES J | 6800 S STRAND AVE #224 | | | YUMA | AZ | 85364 | |
| CLARK, DALE LEROY | 1512 180TH STREET SOUTHWEST | | | LYNNWOOD | WA | 98037 | |
| CLARK, DAVE | 4206 CLARK DRIVE | | | FROID | MT | 59226 | |
| CLARK, DAVE ALVIN | 18615 TWIGSWORTH LANE | | | HUMBLE | TX | 77346 | |
| CLARK, GILBERT R & CORA A | 830 THIRD ST SW | | | MINOT | ND | 58701 | |
| CLARK, NOELENE GISELLE | 18615 TWIGSWORTH LN | | | ATASCOCITA | TX | 77346 | |
| CLARK, S A | 10303 NORTHWEST FREEWAY STE 542 | | | HOUSTON | TX | 77092 | |
| CLARK, TIM ALLEN | 233 PROSPECTORS LANE | | | BILLINGS | MT | 59105 | |
| CLARK, TODD DAVID | 3301 AVONDALE AVENUE | | | KNOXVILLE | TN | 37917 | |
| CLARK, VIVIAN E | PO BOX 56 | | | ABSAROKEE | MT | 59001-0056 | |
| CLARK, VIVIAN E | PO BOX 56 | | | ABSAROKEE | MT | 59001-0056 | |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | Zip | |
|---|---|---|---|---|---|---|---|
| CLARYS, KATHRYN | 444 COUNTY ROAD BE | | | MAPLEWOOD | MN | 55117 | |
| CLASS C SOLUTIONS GROUP | SID TOOL CO INC | DEPT CH 14079 | | PALATINE | IL | 60055-4079 | |
| CLAUGHTON, JAMES A | PO BOX 6089 | | | SAN ANTONIO | TX | 78209 | |
| CLAYTON THOMAN TRUCKING, LLC | PO BOX 86 | | | LABARGE | WY | 83123-0086 | |
| CLAYTON THOMAN TRUCKING, LLC | PO BOX 86 | | | LaBARGE | WY | 83123 | |
| CLAYTON WILLIAMS ENERGY INC | 6 DESTA DR STE 3000 | | | MIDLAND | TX | 79705 | |
| CLEAN ENERGY FLUID SYSTEMS | 204 N MAIN ST | PMB 259 | | WATFORD CITY | ND | 58854 | |
| CLEAR CREEK PLUMBING & HEATING | 483 MAIN AVE S | | | DICKINSON | ND | 58601 | |
| CLEAR CREEK WATER SOLUTIONS LLC | ATTN RJ PATHROFF | 200 NORTH 3RD ST, STE 201 | | BISMARCK | ND | 58502 | |
| CLEAR CREEK WATER SOUTIONS LLC | 4713 E HWY 36 | | | PRESTON | ID | 83263 | |
| CLERK OF THE COLORADO SUPREME COURT | 1560 BROADWAY STE 1810 | | | DENVER | CO | 80202 | |
| CLIFFORD & ALICE REVOC LIV TRUST AGREE | | | | | | | |
| CLIFFORD AND PAMELA TORGERSON TR | CLIFFORD AND PAMELA TORGERSON TT | 22039 NORTH LAKESIDE DRIVE | | MARICOPA | AZ | 85138 | |
| CLIFFORD AND PAMELA TORGERSON TR | CLIFFORD AND PAMELA TORGERSON TT | 22039 NORTH LAKESIDE DRIVE | | MARICOPA | AZ | 85138 | |
| CLIFFORD JOHNSON | | | | | | | |
| CLIFFORD, JOHN | 5923 S MULLIGAN AVE | | | CHICAGO | IL | 60638 | |
| CLIFFORD, MATHEW | 5905 S NARRAGANSETT | | | CHICAGO | IL | 60638 | |
| CLIFFORD, MICHAEL | 424 MOHAWK AVE | | | SCOTIA | NY | 12302 | |
| CLINTON, JANA L | 887 W 20 N | | | OREM | UT | 84057 | |
| CLINTON, JANA L | 887 W 20 N | | | OREM | UT | 84057 | |
| CLINTON, MARK J | 887 WEST 20 N | | | OREM | UT | 84057 | |
| CLINTON, MARK J | 887 WEST 20 N | | | OREM | UT | 84057 | |
| CLS GROUP | 609 S KELLY AVE STE D | | | EDMOND | OK | 73003 | |
| CLUB OIL & GAS LTD | PO BOX 467 | | | OKLAHOMA CITY | OK | 73101 | |
| CLUB OIL & GAS LTD | PO BOX 467 | | | OKLAHOMA CITY | OK | 73101 | |
| CLUCHIE, BONNY | PO BOX 27 | | | WATFORD CITY | ND | 58854 | |
| CLUCHIE, BONNY | PO BOX 27 | | | WATFORD CITY | ND | 58854 | |
| CLYDE, CHRIS | 502 14TH AVENUE WEST | | | WILLISTON | ND | 58801 | |
| CLYDE, CHRIS | 502 14TH AVENUE WEST | | | WILLISTON | ND | 58801 | |
| CLYDE, PETER | 502 14TH AVENUE WEST | | | WILLISTON | ND | 58801 | |
| CLYDE, PETER | 502 14TH AVENUE WEST | | | WILLISTON | ND | 58801 | |
| CM PRODUCTION | 390 UNION BLVD STE 620 | | | LAKEWOOD | CO | 80228 | |
| CM PRODUCTION | 390 UNION BLVD STE 620 | | | LAKEWOOD | CO | 80228 | |
| CMRS FP | 140 N MITCHELL CT STE 200 | | | ADDISON | IL | 60101 | |
| COACHMAN ENERGY II LLC | 8321 S SANGRE DE CRISTO RD STE 300 | | | LITTLETON | CO | 80127 | |
| COBB, BRUCE | 4017 17TH ST | | | CHESAPEAKE BEACH | MD | 20732 | |
| COBB, BRUCE | 4017 17TH ST | | | CHESAPEAKE BEACH | MD | 20732 | |
| COBB, CINDY | 9033 WILES RD APT 201 | | | CORAL SPRINGS | FL | 33067 | |
| COBB, CINDY | 9033 WILES RD APT 201 | | | CORAL SPRINGS | FL | 33067 | |
| COBB, HUBERT | 4843 W NAPOLEON AVE | | | METAIRIE | LA | 70001 | |
| COBB, PAUL | 4843 WEST NAPOLEON AVE | | | METAIRIE | LA | 70001 | |
| COBB, PAUL | 4843 WEST NAPOLEON AVE | | | METAIRIE | LA | 70001 | |
| COCA COLA REFRESHMENTS USA INC | PO BOX 840232 | | | DALLAS | TX | 75284-0232 | |
| COCA-COLA BOTTLING COMPANY HIGH COUNTRY | PO BOX 798 | | | RAPID CITY | SD | 57702 | |
| CODE, LINDA A | 1121 OREGON HOLLOW RD | | | HOLTWOOD | PA | 17532 | |
| CODE, LINDA A | 1121 OREGON HOLLOW RD | | | HOLTWOOD | PA | 17532 | |
| CODEWARE | 5224 STATION WAY | | | SARASOTA | FL | 34233 | |
| CODY OIL & GAS CORPORATION | C/O FORMATION ENERGY | 1600 STOUT ST STE 1850 | | DENVER | CO | 80202 | |
| CODY OIL & GAS CORPORATION | C/O FORMATION ENERGY | 1600 STOUT ST STE 1850 | | DENVER | CO | 80202 | |
| CODY OIL & GAS CORPORATION | C/O FORMATION ENERGY | 1600 STOUT ST STE 1850 | | DENVER | CO | 80202 | |
| COENERGY ROCKIES INC | CO DUNCAN ENERGY CO | | 1777 S HARRISON ST STE 1200 | DENVER | CO | | |
| COGA | COLORADO OIL & GAS ASSOCIATION | PO BOX 540 | | DENVER | CO | 80210 | |
| COGENT COMMUNICATIONS INC | PO BOX 791087 | | | BALTIMORE | MD | 21279-1087 | |
| COGENT COMMUNICATIONS INC | PO BOX 791087 | | | BALTIMORE | MD | 21279-1087 | |
| COHIG, ELLEN | 1420 GILPIN ST | | | DENVER | CO | 80218 | |
| COIL CHEM LLC | 2103 E LADD RD | | | WASHINGTON | OK | 73093 | |
| COIL CHEM, LLC | 2830 NW 32ND STREET, STE 101 | | | NEWCASTLE | OK | 73065 | |
| COIL TUBING SOLUTIONS LLC | DEPT 3228 PO BOX 123228 | | | DALLAS | TX | 75312-3228 | |
| COIL TUBING SOLUTIONS LLC | PO BOX 80791 | | | LAFAYETTE | LA | 70598-0791 | |
| COIT ENERGY LLC | 12400 COIT RD STE 1000 | | | DALLAS | TX | 75251 | |
| COIT ENERGY LLC | 12400 COIT RD STE 1000 | | | DALLAS | TX | 75251 | |
| COLBY DRECHSEL- EMP | 1200 17th Street, Suite 2500 | | | Denver | CO | 80202 | |
| COLE INTL USA INC | 2094 GRAND ISLAND BLVD | | | GRAND ISLAND | NY | 14072 | |
| COLE INTL USA INC | 222 S 5TH ST | | | PEMBINA | ND | 58271 | |
| COLE, RONALD D | 88 CLARK ST | | | GRANT | MI | 49327 | |
| COLEBANK, DARLA | PO BOX 265 | | | HANSKA | MN | 56041 | |
| COLEBANK, GENE | 1912 E DAHLKE AVE | | | SPOKANE | WA | 99208-2714 | |
| COLEEN ZEISER INDIV & TRUSTEE | OF ZEISER FAMILY TRUST | 2841 ROSCOMARE RD | | LOS ANGELES | CA | 90077 | |
| COLEMAN OIL INC | 1200 17TH ST STE 1100 | | | DENVER | CO | 80202 | |
| COLLINS & JONES INVESTMENTS LLC | 508 W WALL AVE STE 1200 | | | MIDLAND | TX | 79701 | |
| COLLINS & JONES INVESTMENTS LLC | 508 W WALL AVE STE 1200 | | | MIDLAND | TX | 79701 | |
| COLLINS JR., TED | 508 WEST WALL, SUITE 1200 | | | MIDLAND | TX | 79701 | |
| COLLINS JR., TED | 508 WEST WALL, SUITE 1200 | | | MIDLAND | TX | 79701 | |
| COLLINS, BEN | 520 WISCONSIN | | | MOTT | ND | 58646 | |
| COLLINS, MICHAEL B | 5000 BURNETT ROAD | | | AUSTIN | TX | 78756 | |
| COLLINS, PATRICIA KAY | PO BOX 35 121 W 6TH ST | | | SHOSHONI | WY | 82649 | |
| COLORADO ATHLETIC CLUB | 6140 GREENWOOD PLAZA BLVD | | | GREENWOOD VILLAGE | CO | 80111 | |

Consolidated Creditor Matrix

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| COLORADO AVALANCHE | 1000 CHOPPER CIR | | | DENVER | CO | 80204 | |
| COLORADO BLM | 2850 YOUNGFIELD | | | LAKEWOOD | CO | 80215 | |
| COLORADO DEPARTMENT OF REVENUE | TAXATION DIVISION | | | DENVER | CO | 80261-0013 | |
| COLORADO DEPARTMENT OF REVENUE | COLORADO DEPARTMENT OF STATE | 1700 BROADWAY, STE 200 | | DENVER | CO | 80290 | |
| COLORADO DEPARTMENT OF REVENUE | CITY AND COUNTY OF DENVER | TREASURY DIVISION/PROPERTY TAX | P.O. BOX 17420 | DENVER | CO | 80217-0420 | |
| COLORADO DEPARTMENT OF REVENUE | 1375 SHERMAN STREET | | | DENVER | CO | 80261-0006 | |
| COLORADO DIVISION OF MOTOR VEHICLES | DEPARTMENT A | | | DENVER | CO | 80243-0002 | |
| COLORADO ENERGY MINERALS LLC | PO BOX 899 | | | DENVER | CO | 80201 | |
| COLORADO ENERGY MINERALS INC | PO BOX 899 | | | DENVER | CO | 80201 | |
| COLORADO ICE SCULPTURES LLC | 6798 E RUSTIC DR | | | PARKER | CO | 80138 | |
| COLORADO METALLURGICAL SERVICES INC | 10605 E 25TH AVE | | | AURORA | CO | 80010 | |
| COLORADO ROCKIES BASEBALL CLUB | ATTN: SUITES & PARTY FACILITIES | 2001 BLAKE STREET | | DENVER | CO | 80205 | |
| COLORADO SECRETARY OF STATE | 1700 BROADWAY STE 200 | | | DENVER | CO | 80290 | |
| COLORADO SOCIETY OF CERTIFIED PUBLIC | 7887 EAST BELLVIEW AVE, STE 200 | | | ENGLEWOOD | CO | 80111-6076 | |
| COLORADO SOCIETY OF CPAS | 7979 E TUFTS AVE STE 1000 | | | DENVER | CO | 80237-2847 | |
| COLORADO, COPAS | PO BOX 44128 | | | DENVER | CO | 80201-4128 | |
| COLPITTS, MICHAEL N | PO BOX 1953 | | | BRECKENRIDGE | CO | 80424 | |
| COLSTRIP ELECTRIC INC | PO BOX 1934 | | | COLSTRIP | MT | 59323 | |
| COLUMBINE CONTROL COMPANY INC | 7390 S FRASER ST UNIT D | | | CENTENNIAL | CO | 80112 | |
| COLUMBUS ENERGY CORP. | 1860 LINCOLN STREET, STE 1100 | | | DENVER | CO | 80203 | |
| COLUMBUS ENERGY CORPORATION | | | | | | | |
| COMCAST CABLE | PO BOX 37601 | | | PHILADELPHIA | PA | 19101-0601 | |
| COMCAST CABLE | PO BOX 37601 | | | PHILADELPHIA | PA | 19101-0601 | |
| COMCAST HOLDINGS CORPORATION | ONE COMCAST CENTER, 32ND FLOOR | | | PHILADELPHIA | PA | 19103 | |
| Comerica Bank | | | | | | | |
| COMMISSIONER OF STATE LANDS OFFICE | 500 WOODLANE ST | STE 109 | | LITTLE ROCK | AR | 72201 | |
| COMMON SENSE INSPECTION INC | 1295 E 1750 S | | | VERNAL | UT | 84078 | |
| COMMON SENSE INSPECTION INC | 1295 E 1750 S | | | VERNAL | UT | 84078 | |
| COMPETITIVE BUSINESS TOOLS BY | AXESS COMMUNICATIONS | 5231 S SANTA FE DR STE 100 | | LITTLETON | CO | 80120 | |
| COMPREHENSIVE PRODUCTION SERVICES LLC | 5749 NW 132ND | | | OKLAHOMA CITY | OK | 73142 | |
| COMPREHENSIVE PRODUCTION SERVICES, LLC | 5749 NW 132ND | | | OKLAHOMA CITY | OK | 73142 | |
| COMPRESSOR SYSTEMS INC | PO BOX 841807 | | | DALLAS | TX | 75284-1807 | |
| COMPRESSOR SYSTEMS, INC | PO BOX 60760 | | | MIDLAND | TX | 79760 | |
| COMPTROLLER OF PUBLIC ACCOUNTS | PO BOX 149348 | | | AUSTIN | TX | 78714-9348 | |
| CON WAY FREIGHT INC | PO BOX 5160 | | | PORTLAND | OR | 97208-5160 | |
| CONCISE OIL & GAS PTSHP | 4582 S ULSTER ST PKWY STE 1700 | | | DENVER | CO | 80237 | |
| CONCORD ENERGY LLC | 707 17TH STREET | | | DENVER | CO | 80202 | |
| CONCORD ENERGY LLC. | 707 17TH STREET | | | DENVER | CO | 80202 | |
| CONCORDIA COLLEGE CORP | FIRST INTL BANK & TRUST | 4501 40TH AVE S | | FARGO | ND | 58104 | |
| CONCORDIA COLLEGE CORP | FIRST INTL BANK & TRUST | 4501 40TH AVE S | | FARGO | ND | 58104 | |
| CONDOR PETROLEUM INC | 216 16TH ST STE 1750 | | | DENVER | CO | 80202-5115 | |
| CONDOR PETROLEUM INC | 216 16TH ST STE 1750 | | | DENVER | CO | 80202-5115 | |
| CONFLUENCE ENERGY LLC | PO BOX 1387 | | | KREMMLING | CO | 80459 | |
| CONLEE, NANCY RAE | 2700 NE SUNSET VIEW LN | | | PRINEVILLE | OR | 97754 | |
| CONLEE, NANCY RAE | 2700 NE SUNSET VIEW LN | | | PRINEVILLE | OR | 97754 | |
| CONNECTION INSPECTION OF ND LLC | 975 N 1430 W | | | OREM | UT | 84057 | |
| CONNELL, ROBERT A & ANN P | 11 SQUIRE LN | | | NEW HOPE | PA | 18938 | |
| CONNOLLY, BRENDA | 2300 IRON POINT RD #1121 | | | FOLSOM | CA | 95630 | |
| CONOCO INC | 600 N DAIRY ASHFORD | | | HOUSTON | TX | 77079 | |
| CONOCOPHILLIPS COMPANY | 22295 NETWORK PLACE | | | CHICAGO | IL | 60673-1222 | |
| CONOVER, NYLA | 304 4TH AVE E APT #4 | | | WILLISTON | ND | 58801 | |
| CONROY, RICHARD J & ANNA M | 16515 WHITBY DR | | | LIVONIA | MI | 48154 | |
| CONSOLIDATED COMMUNICATION NETWORKS INC | PO BOX 1408 | | | DICKINSON | ND | 58602-1408 | |
| CONSOLIDATED ELECTRICAL DISTRIBUTORS | 3330 E YELLOWSTONE HWY | | | CASPER | WY | 82609 | |
| CONSOLIDATED OIL & GAS INC | 410 SEVENTEENTH ST STE 2300 | | | DENVER | CO | 80202 | |
| CONSOLIDATED PURCHASER | | | | | | | |
| CONSULTING GROUP ADVISORY SVCS | | | | | | | |
| CONTACT OIL & GAS USA INC | 880-609 GRANVILLE ST | | | VANCOUVER | | | |
| CONTEX ENERGY CO | 621 17TH ST STE 1020 | | | DENVER | CO | 80293 | |
| CONTINENTAL | | | | | | | |
| CONTINENTAL OIL COMPANY | | | | | | | |
| CONTINENTAL REAL ESTATE INC | PO BOX 1121 | | | DICKINSON | ND | 58601 | |
| CONTINENTAL RESOURCES INC | PO BOX 952724 | | | ST LOUIS | MO | 63195-2724 | |
| CONTINENTAL RESOURCES INC | PO BOX 952724 | | | ST LOUIS | MO | 63195-2724 | |
| CONTINENTAL RESOURCES INC | PO BOX 952724 | | | ST LOUIS | MO | 63195-2724 | |
| CONTINENTAL RESOURCES, INC. | PO BOX 952724 | | | ST LOUIS | MO | 63195-2724 | |
| CONVEY ALL INDUSTRIES INC | 130 CANADA ST BOX 2008 | | | WINKLER MB R6W 4B7 | | | |
| CONVEY ALL USA | HAMILTON SYSTEMS INC | PO BOX 175 | | HAMILTON | ND | 58238 | |
| CONVEYABULL INC | 333 HAGGERTY LN STE 13 | | | BOZEMAN | MT | 59715 | |
| CONWAY COUNTY TAX COLLECTOR | 117 S MOOSE ST | RM 106 | | MORRILTON | AR | 72110 | |
| CONWAY MACKENZIE INC | 1301 MCKINNEY, SUITE 2025 | | | HOUSTON | TX | 77010 | |
| COOK, MICHELE M | 40 GIOTTO | | | ALISO VIEJO | CA | 92656 | |
| COOK, MICHELE M | 40 GIOTTO | | | ALISO VIEJO | CA | 92656 | |
| COOK, MYRON | 6612 PALM TREE CIRCLE | | | BAKERSFIELD | CA | 93308 | |
| COOK, MYRON | 6612 PALM TREE CIRCLE | | | BAKERSFIELD | CA | 93308 | |
| COOLEY, DEBRA JO | 18804 89TH AVENUE WEST | | | EDMONDS | WA | 98026 | |
| COONEY, ALICE | 1401 EL NORTE PKWY #87 | | | SAN MARCOS | CA | 92069 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| COOPERS HOTSHOT LLC | PO BOX 268 | | | PAISLEY | OR | 97636 |
| COPE, AMANDA B | 453 ALAFAYA WOODS BLVD APT E | | | OVIEDO | FL | 32765 |
| COPPE, MARK & KATHLEEN | 1910 SUGAR CREEK PL | | | SPEARFISH | SD | 57783 |
| COPPE, MARK & KATHLEEN | 1910 SUGAR CREEK PL | | | SPEARFISH | SD | 57783 |
| COPPER MOUNTAIN CONSULTING INC | WILLIAM F PEBBLES II | 368 BUFFALO CK RD | | THERMOPOLIS | WY | 82443 |
| CORA HERSETH | | | | | | |
| CORA LACEY | | | | | | |
| CORA TRYDAHL HEIRS | | | | | | |
| CORBEILLE, SUSAN A | 2012 OLD RESERVE DR | | | KALISPELL | MT | 59901 |
| CORE LABORATORIES LP | PO BOX 841787 | | | DALLAS | TX | 75284-1787 |
| CORE LABORATORIES, LP | 6316 WINDFERN ROAD | | | HOUSTON | TX | 77040 |
| CORE OILFIELD SERVICES | CORE SRVCS INC | 634 E BROADWAY #1341 | | WILLISTON | ND | 58801 |
| CORNELIUS, JEANIE R | 1422 OLD BROCK RD | | | WEATHERFORD | TX | 76088 |
| CORNER BAKERY CAFE | DBA CUTTER RESTAURANT GROUP | | PO BOX 57628 | OKLAHOMA CITY | OK | 73157-7628 |
| CORPORATION SERVICE CO | PO BOX 13397 | | | PHILADELPHIA | PA | 19101-3397 |
| CORPORATION SERVICE COMPANY | 2711 CENTERVILLE ROAD | | | WILMINGTON | DE | 19808 |
| CORPRO INC | 14103 INTERDRIVE W | | | HOUSTON | TX | 77032 |
| CORRELL, AARON H | 6182 35TH ST S | | | FARGO | ND | 58104 |
| CORRELL, AARON H | 6182 35TH ST S | | | FARGO | ND | 58104 |
| CORRELL, AMY T | 3213 KEARNY VILLA LN | | | SAN DIEGO | CA | 92123 |
| CORRELL, AMY T | 3213 KEARNY VILLA LN | | | SAN DIEGO | CA | 92123 |
| CORRPRO COMPANIES, INC | PO BOX 674173 | | | DALLAS | TX | 75267-4173 |
| CORY THOMAS- EMP | 1200 17th Street, Suite 2500 | | | Denver | CO | 80202 |
| COST & COMPLIANCE ASSOCIATES, LLC | 3565 PIEDMONT ROAD NE | | | ATLANTA | GA | 30305 |
| COSTA, CONSTANCE LYNN | PO BOX 1895 | | | WINSTON | OR | 97496 |
| COSTA, CONSTANCE LYNN | PO BOX 1895 | | | WINSTON | OR | 97496 |
| COSTELL, LOIS EVELYN JAMES | 2313 W DAHLIA DR | | | PHOENIX | AZ | 85029 |
| COSTELL, LOIS EVELYN JAMES | 2313 W DAHLIA DR | | | PHOENIX | AZ | 85029 |
| COTE, BROWNLEE B | 1162 TIEHACK RD | | | ASPEN | CO | 81611 |
| COTE, JAMES RANDOLPH | 7440 SHANNON COTE | | | MINNEAPOLIS | MN | 55439 |
| COTE, JIM | 309 36TH ST E | | | WILLISTON | ND | 58801 |
| COTE, ROB | 1705 4TH AVE W | | | WILLISTON | ND | 58801 |
| COTE, ROBERT T | 14301 E SPEEDWAY | | | TUCSON | AZ | 85748 |
| COTE, SAMUEL A | 925 NINE MILE COVE | | | HOPKINS | MN | 55343 |
| COTTERILL, CHERYL J | 1505 GOUGH ST #10 | | | SAN FRANCISCO | CA | 94109 |
| COTTERILL, CHERYL J | 1505 GOUGH ST #10 | | | SAN FRANCISCO | CA | 94109 |
| COTTERILL, JOAN E. | 7375 SOUTH QUINTERO CIRCLE | | | AURORA | CO | 80016 |
| COTTON 4 MINERAL TR | CYNTHIA C FOWLER TTEE | 1411 N BLVD | | HOUSTON | TX | 77006 |
| COTTON 6 MINERAL TR | CYNTHIA C FOWLER TTEE | 1411 N BLVD | | HOUSTON | TX | 77006 |
| COTTON 6 MINERAL TR | CYNTHIA C FOWLER TTEE | 1411 N BLVD | | HOUSTON | TX | 77006 |
| COTTON, ADRIAN LEE | 13436 53RD STREET NW | | | WILLISTON | ND | 58801-8826 |
| COTTON, ADRIAN LEE | 13436 53RD STREET NW | | | WILLISTON | ND | 58801-8826 |
| COTTON, VERNA | PO BOX 543 | | | NASHUA | MT | 59243 |
| COUGHLIN, KRISTINE C | 1409 1ST AVE E | | | WILLISTON | ND | 58801 |
| COUGHLIN, KRISTINE C | 1409 1ST AVE E | | | WILLISTON | ND | 58801 |
| COUGHLIN, RICHARD | 1409 1ST AVE EAST | | | WILLISTON | ND | 58801 |
| COUL VENTURES LLC | PO BOX 50622 | | | CASPER | WY | 82609 |
| COULTER, CASEY | 2253 BRUSETT ROAD | | | BRUSETT | MT | 59318 |
| COUNCIL OF PETROLEUM ACCOUNTANTS | SOCIETIES (COPAS) | 445 UNION BLVD., SUITE 207 | | LAKEWOOD | CO | 80228 |
| COUNSEL PORTFOLIO SERVICES INC. | | | | | | |
| COUNTY OF BURKE | 103 MAIN ST SE PO BOX 310 | | | BOWBELLS | ND | 58721 |
| COURCHENE, DANA PAUL | 13458 53RD STREET- NW | | | WILLISTON | ND | 58801-8826 |
| COURCHENE, DANA PAUL | 13458 53RD STREET- NW | | | WILLISTON | ND | 58801-8826 |
| COWDERY, ROBERT D | 500 COLORADO STATE BANK BLDG | | | DENVER | CO | 80202 |
| COX, DANA | 42518 WILD IRIS TERRACE | | | BRAMBLETON | VA | 20148 |
| COX, DANA | 42518 WILD IRIS TERRACE | | | BRAMBLETON | VA | 20148 |
| COX, NICHOLAS R | 52 BIGELOW STREET | | | MILL VALLEY | CA | 97941 |
| COX, WILLIAM B | 5871 NEIL AVE | | | WALBRIDGE | OH | 73465 |
| COYOTE PROPERTIES LLP | PO BOX 197 | | | WILLISTON | ND | 58801 |
| COYOTE PROPERTIES LLP | PO BOX 197 | | | WILLISTON | ND | 58801 |
| COZART, JAMES E | 13452 53RD ST NW | | | WILLISTON | ND | 58801 |
| COZART, JOANNE E | 13452 53RD ST NW | | | WILLISTON | ND | 58801 |
| COZART, JOANNE E | 13452 53RD ST NW | | | WILLISTON | ND | 58801 |
| CP MACHINE INC | 3534 20TH AVE W | | | WILLISTON | ND | 58801 |
| CRA PAYMENT CENTER | C/O TITAN ACCESS ACCOUNT | PO BOX 3900 | | LANCASTER | PA | 17604-3900 |
| CRAFT, MARSHALL | 7948 54TH ST NW | | | STANLEY | ND | 58784 |
| CRAFT, MARSHALL | 7948 54TH ST NW | | | STANLEY | ND | 58784 |
| CRAIG & CRYSTAL ANDERSON JT | 3105 9TH AVE E | | | WILLISTON | ND | 58801 |
| CRAIG A SLAWSON 2014 REVOCABLE TRUST | CRAIG A SLAWSON TRUSTEE | 1320 17TH ST | | DENVER | CO | 80202 |
| CRAIG E & LINDA M DAVIS JT | 21 70TH S E | | | WILLISTON | ND | 58801 |
| CRAIG ENERGY LLC | CRAIGS ROUSTABOUT SERVICE INC | PO BOX 46015 | | HOUSTON | TX | 77210-6015 |
| CRAIG ENERGY, LLC | 5053 SOUTH 4625 EAST | | | VERNAL | UT | 84078 |
| CRAIG G TIREY FAMILY LTD PARTNERSHIP | PO BOX 20093 | | | OKLAHOMA CITY | OK | 73156 |
| CRAIG SLAWSON CO SLAWSON EXPLORATION | 1320 17TH ST | | | DENVER | CO | 80202 |
| CRAIG W SMITH PE | 6194 S CHERRYWOOD CR | | | CENTENNIAL | CO | 80121 |
| CRANDELL, JAMES E & JEANNETTE T | MINERAL TRUST | PO BOX 176 | | SCOBEY | MT | 59263 |
| CRANE, KEITH H & SANDRA M | 1175 HWY A1A UNIT 509 | | | SATELLITE BEACH | FL | 32937 |

Case 16-11566-MFW Doc 74 Filed 07/06/16 Page 28 of 137

Venoco, LLC, a Delaware corporation, et al. Debtors
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| CRANE, KEITH H & SANDRA M | 1175 HWY A1A UNIT 509 | | | SATELLITE BEACH | FL | 32937 | |
| CRANKSHAW, C CHARLES & CHERI D | 25 MAR DEL WAY | | | WILLIAMSVILLE | NY | 14221 | |
| CRAWFORD, CLARK JAMES | PO BOX 475340 | | | SAN FRANCISCO | CA | 94147 | |
| CREECY EST, KAREN M | DORIS M KNOX PR | PO BOX 5 | | GETTYSBURG | SD | 57442 | |
| CRESCENT ELECTRIC SUPPLY COMPANY | PO BOX 500 | | | EAST DUBUQUE | IL | 61025-4418 | |
| CRESCENT ELECTRIC SUPPLY COMPANY | 7750 DUNLEITH DR | | | EAST DUBUQUE | IL | 61025-4420 | |
| CRESCENT POINT ENERGY U S CORP | SUITE 2800 111 5TH AVE SW | | | CALGARY | AB | 12345 | CANADA |
| CRESCENT POINT ENERGY U S CORP | SUITE 2800 111 5TH AVE SW | | | CALGARY | AB | 12345 | CANADA |
| CRESCENT POINT ENERGY US CORP | 111 5TH AVENUE SW STE 2800 | | | CALGARY AB CA T29 3Y6 | | | |
| CRF 1981 LTD | PO BOX 1287 | | | NATCHEZ | MS | 39120-1287 | |
| CROFF, EMMA | 270 LYNN RAY ROAD | | | PETAL | MS | 39465 | |
| CROHN, DON W | 31 N OLD ORCHARD AVE APT 248 | | | ST LOUIS | MO | 63119-2671 | |
| CROHN, JOHN | 891 SOUTH DAGMAR RD | | | DAGMAR | MT | 59219 | |
| CROMWELL, SHARON | 4897 ROAD 2030 | | | FLAXVILLE | MT | 59222 | |
| CROSS, CHERYL L | 942 PARK ST SW | | | GRAND RAPIDS | MI | 49504 | |
| CROTEAU, ADOLPH | SAINT MEINRAD ARCHABBEY | 200 HILL DRIVE | | ST MEINRAD | IN | 47577 | |
| CROTEAU, CHARLES | 3767 E HARDY | | | TUCSON | AZ | 85716 | |
| CROTEAU, DAVID | 7677 E PALACE PARK LOOP | | | TUCSON | AZ | 85710 | |
| CROTEAU, EDWARD | 15100 S E 38TH ST | 101 PMB 860 | | BELLEVUE | WA | 98006 | |
| CROTEAU, FRANCIS | 8695 OAKWOOD ST | | | WESTMINSTER | CO | 80030 | |
| CROTEAU, JACQUELINE | 3982 S ALEXANDRITE AVE | | | TUCSON | AZ | 85735 | |
| CROTEAU, JAMES | 828 2ND ST | | | BISMARCK | ND | 58501 | |
| CROTEAU, JEROME | 8075 CANYON FERRY | | | HELENA | MT | 59602 | |
| CROTEAU, LOIS | SISTERS OF ST BENEDICT CONVENT | | | FERDINAND | IN | 47532 | |
| CROTEAU, MARGARET | 7677 E PALACE PARK LOOP | | | TUCSON | AZ | 85710 | |
| CROTEAU, PAULETTE | 1295 NORTHWOODS DR | | | WOODLAND PARK | CO | 80863 | |
| CROW, ARLENE ANN | 3033 ALLISON LANE | | | BILLINGS | MT | 59101 | |
| CROWFEATHER, KELLY | PO BOX 608 | | | EL PRADO | NM | 87529 | |
| CROWLEY FLECK PLLP | PO BOX 2529 | | | BILLINGS | MT | 59103-2529 | |
| CROWN RESOURCES LLC | 1555 WEST YELLOWSTONE WAY | | | CHANDLER | AZ | 85248 | |
| CROWN RESOURCES LLC | 1555 WEST YELLOWSTONE WAY | | | CHANDLER | AZ | 85248 | |
| CROY, RICHARD C | 3308 N 6TH ST | | | COEUR DALENE | ID | 83815 | |
| CROY, RICHARD C | 3308 N 6TH ST | | | COEUR DALENE | ID | 83815 | |
| CRUM ELECTRIC SUPPLY CO. | 1165 ENGLISH AVE | | | CASPER | WY | 82601 | |
| CRUZCO SERVICES HOLDINGS LLC | CRUZ ENERGY SERVICES LLC | 7000 E PALMER WASILLA HWY | | PALMER | AK | 99645 | |
| CRUZCO SERVICES HOLDINGS, LLC | 7000 EAST PALMER-WASSILA HWY | | | PALMER | AK | 99645 | |
| CRYSTAL BGF LP | 654 MADISON AVE 12TH FLOOR | | | NEW YORK | NY | 10065 | |
| CRYSTAL BGF LP | 654 MADISON AVE 12TH FLOOR | | | NEW YORK | NY | 10065 | |
| CRYSTAL OIL COMPANY | PO BOX 21101 | | | SHREVEPORT | LA | 71120 | |
| CS CONSULTING LLC | 4151 TEN MILE ROAD | | | CASPER | WY | 82604-2894 | |
| CSI INSPECTION LLC | DEPARTMENT 165013 | PO BOX 62600 | | NEW ORLEANS | LA | 70162-2600 | |
| CSI INSPECTION LLC | 118 KOL DRIVE | | | BROUSSARD | LA | 70518 | |
| CSN MINERALS TRUST | CAROL SUSAN NESTLROAD TRUSTEE | PO BOX 44 | | MARTINSVILLE | IL | 62442 | |
| CT CORPORATION | PO BOX 4349 | | | CAROL STREAM | IL | 60197-4349 | |
| CT CORPORATION | 111 8TH AVENUE, 13TH FLOOR | | | NEW YORK | NY | 10011 | |
| CTY OF MCKENZIE ST OF ND IN TR | CTY AUDITOR | 201 5TH ST NW STE 543 | | WATFORD CITY | ND | 58854 | |
| CTY OF MCKENZIE ST OF ND IN TR | CTY AUDITOR | 201 5TH ST NW STE 543 | | WATFORD CITY | ND | 58854 | |
| CUDD PRESSURE CONTROL INC | CUDD ENERGY SERVICES | PO BOX 203379 | | DALLAS | TX | 75320-3379 | |
| CUDD PRESSURE CONTROL, INC | 8032 MAIN ST (ADMIN) | | | HOUMA | LA | 70360 | |
| CULBERTSON, CARLENE JO | 1408 WINCHELL ST | | | ST PAUL | MN | 55106 | |
| CULLEN, KRISTA | 2031 HIGHVIEW DR | | | SAUK RAPIDS | MN | 56379 | |
| CULLISON, MARK | 348 FISHING CREEK ROAD | | | WILKESBORO | NC | 28697 | |
| CULLISON, MARK | 348 FISHING CREEK ROAD | | | WILKESBORO | NC | 28697 | |
| CULLISON, REBECCA | 745 WINSLOW FARM DRIVE | | | BLOOMINGTON | IN | 47401 | |
| CULLISON, REBECCA | 745 WINSLOW FARM DRIVE | | | BLOOMINGTON | IN | 47401 | |
| CULLISON, SHARON S | 1823 COLLEGE AVENUE | | | VINCENNES | IN | 47591 | |
| CULLISON, WILLIAM D | 1827 COLLEGE AVE | | | VINCENNES | IN | 47591-5605 | |
| CUNDIFF, BARBARA | 1291 S WACO ST UNIT E | | | AURORA | CO | 80017 | |
| CURRAN, FRANCIS B | 13615 SE 59TH BLVD | | | BELLEVUE | WA | 98006 | |
| CURRAN, FRANCIS B | 13615 SE 59TH BLVD | | | BELLEVUE | WA | 98006 | |
| CURRAN, GREG | 305 120TH ST S E | | | EVERETT | WA | 98208 | |
| CURRAN, GREG | 305 120TH ST S E | | | EVERETT | WA | 98208 | |
| CURRAN, KEVIN M | 1103 S CARNINE LN | | | SPOKANE VALLEY | WA | 99037 | |
| CURRAN, KEVIN M | 1103 S CARNINE LN | | | SPOKANE VALLEY | WA | 99037 | |
| CURRAN, MARK | 526 N WEST AVE PMP #48 | | | ARLINGTON | WA | 98223 | |
| CURRAN, MARK | 526 N WEST AVE PMP #48 | | | ARLINGTON | WA | 98223 | |
| CURRAN, ROGER | 526 N WEST AVE PMP #48 | | | ARLINGTON | WA | 98223 | |
| CURRAN, ROGER | 526 N WEST AVE PMP #48 | | | ARLINGTON | WA | 98223 | |
| CURRAN, RUSSEL D | 1105 BASIN ST SW | | | EPHRATA | WA | 98823 | |
| CURRAN, RUSSEL D | 1105 BASIN ST SW | | | EPHRATA | WA | 98823 | |
| CURRAN, THOMAS | PO BOX 262 | | | RONALD | WA | 98940-0262 | |
| CURRAN, THOMAS | PO BOX 262 | | | RONALD | WA | 98940-0262 | |
| CURRAN, THOMAS PATRICK | PO BOX 262 | | | RONALD | WA | 98940 | |
| CURRAN, WILLIAM J | KEVIN M CURRAN AIF | 1103 S CARNINE LN | | SPOKANE VALLEY | WA | 99037 | |
| CURRAN, WILLIAM J | KEVIN M CURRAN AIF | 1103 S CARNINE LN | | SPOKANE VALLEY | WA | 99037 | |
| CURT DACAR | | | | | | | |
| CURTS TOOL INSPECTION INC | PO BOX 804 | | | VERNAL | UT | 84078 | |

| Name | Address1 | Address2 | Address3 | City | State | Zip | |
|---|---|---|---|---|---|---|---|
| CUSTOM FENCING & WELDING, INC. | 34609 HWY 200 | | | SIDNEY | MT | 59270 | |
| CUSTOMIZED HR SOLUTIONS LLC | 6736 S DETROIT CT | | | CENTENNIAL | CO | 80122 | |
| CUTTER, DEBORAH S | 7701 BROKEN ARROW TRAIL | | | WINTER PARK | FL | 32792 | |
| CUTTER, JEAN K | 11300 SE 314TH PL | | | AUBURN | WA | 98092 | |
| CUTTER, MICHAEL J | PO BOX 620476 | | | OVIEDO | FL | 32762 | |
| CUTTER, ROBERTA J | 160 ISLAND COURT #266 AL | | | LONGWOOD | FL | 32750 | |
| CVANCARA, CANDACE | 5370 B 134TH AVENUE NW | | | WILLISTON | ND | 58801 | |
| CVANCARA, CANDACE | 5370 B 134TH AVENUE NW | | | WILLISTON | ND | 58801 | |
| CYCLONE DRILLING INC | PO BOX 908 | | | GILETTE | WY | 82717-0908 | |
| CYNTHIA ARNOLDUS FKA CYNTHIA HENKE | 65000 BOOTH LANE | | | COVE | OR | 97824 | |
| CYPRESS ENERGY PARTNERS | WILLIAMS SWD LLC | 5727 S LEWIS AVE STE 300 | | TULSA | OK | 74105 | |
| CYPRESS ENERGY PARTNERS | 5727 S LEWIS AVE STE 400 | | | TULSA | OK | 74105 | |
| CYPRESS ENERGY PARTNERS, LLC | ATTN JEFF ENGLISH, VP WATER & ENVIRONMENTAL SERVICE | 5727 S LEWIS AVE, STE 300 | | TULSA | OK | 74105 | |
| CZYSON, STANLEY & PATRICIA | 7825 MAJOR AVENUE NORTH | | | BROOKYN PARK | MN | 55443 | |
| CZYSON, STANLEY & PATRICIA | 7825 MAJOR AVENUE NORTH | | | BROOKYN PARK | MN | 55443 | |
| D & J TRANSPORT INC | PO BOX 2626 | | | WILLISTON | ND | 58802-2626 | |
| D & L FRAC INC | PO BOX 1041 | | | ABERDEEN | SD | 57402 | |
| D & S FACTORS LLC | CO BADLANDS SVCS GROUPS LLC | PO BOX 1210 | | FRUITLAND | ID | 83619-1210 | |
| D L MARVIN FKA DONNA LEE BRANDNER | 828 JONES ST APT 22 | | | SAN FRANCISCO | CA | 94109 | |
| D SUMMER CHASE III 2001 IRREV TR | DS CHASE 111 E BURTON & G MARCHAND TTEES | 300 PRESTON AVE STE 500 | | CHARLOTTESVILLE | VA | 22902-5096 | |
| D T COMPANY | DEPT 324 | | | DENVER | CO | 80256-0324 | |
| D T COMPANY | DEPT 324 | | | DENVER | CO | 80256-0324 | |
| D WARBUCKS OIL & GAS LLC | 811 6TH ST STE 300 | | | WICHITA FALLS | TX | 76301 | |
| D&B | DUN & BRADSTREET INC | PO BOX 75434 | | CHICAGO | IL | 60675-5434 | |
| D&D TRANSPORT LLP | ATTN JAMES WHITE | C/O TUCKER, ALBIN & ASSOCIATES | 1702 NORTH COLLINS BLVD, STE 100 | RICHARDSON | TX | 75080 | |
| D&D TRANSPORT LLP | TUCKER ALBIN & ASSOCIATES INC | 2912 27TH ST S | | FARGO | ND | 58103 | |
| DS MINERALS LP | PO BOX 6111 | | | SAN ANTONIO | TX | 78209 | |
| DS MINERALS LP | PO BOX 6111 | | | SAN ANTONIO | TX | 78209 | |
| DACAR, CARL | 2436 4TH STREET WEST | | | DICKINSON | ND | 58601 | |
| DACOTA CAPITAL GROUP LLC | | | | | | | |
| DACOTA CAPITAL GROUP, LLC | 2436 4TH ST W | | | DICKINSON | ND | 58601 | |
| DACOTA CAPITAL GROUP, LLC | 2436 4TH ST W | | | DICKINSON | ND | 58601 | |
| DACOTAH WEST CRANE SERVICE INC | PO BOX 4433 | | | WILLISTON | ND | 58802-4433 | |
| DAHL, RONALD R | 2217 NE 179TH ST UNIT 24 | | | RIDGEFIELD | WA | 98642 | |
| DAHLBERG, ELMER | 220 CALLE LA MONTANA | | | MORAGA | CA | 94556 | |
| DAHLBERG, IRVIN | 1318 FOX STREET | | | BOSSIER | LA | 71112 | |
| DAIGLE STRUCTURAL ENGINEERING | 924 S DURBIN NO 3 | | | CASPER | WY | 82601 | |
| DAISY & EILEEN HAMILTON | INFORMATION NOT AVAILABLE | | | SULLIVAN | IL | | |
| DAKER, ELIZABETH A | 3721 COLFAX AVE | | | ANOKA | MN | 55303 | |
| DAKOTA APPLE PARTNERSHIP | PO BOX 969 | | | MINOT | ND | 58702-0969 | |
| DAKOTA APPLE PARTNERSHIP | PO BOX 969 | | | MINOT | ND | 58702-0969 | |
| DAKOTA DUMPSTER LLC | DAKOTA ECP | PO BOX 1460 | | WATFORD CITY | ND | 58854 | |
| DAKOTA DUMPSTER LLC | 202 3RD AVE SW, PO BOX 1257 | | | WATFORD CITY | ND | 58854 | |
| DAKOTA ENERGY TECHNOLOGIES, LLC | 838 21-1/2 ROAD | | | GRAND JUNCTION | CO | 81505 | |
| DAKOTA ENERGY TECHNOLOGIES, LLC | 10284 3W STREET SW | | | KILLDEER | ND | 58640 | |
| DAKOTA RESOURCES COMPANY LLC | FIRST INTL BANK & TRUST TRUST DEPT | 4501 40TH AVE S | | FARGO | ND | 58104 | |
| DAKOTA SHY WINE CO | TODD NEWMAN | 1420 PINE ST | | CALISTOGA | CA | 94515 | |
| DAKOTA VENTURES I LLC | 9716 SUNSET HILL CIRCLE | | | LONE TREE | CO | 80124 | |
| DAKOTA VENTURES I LLC | 9716 SUNSET HILL CIRCLE | | | LONE TREE | CO | 80124 | |
| DAKOTA VENTURES I, LLC | 9716 SUNSET HILL CIRCLE | | | LONE TREE | CO | 80124 | |
| DAKOTA WEST ENERGY LLC | PO BOX 816 | | | BISMARCK | ND | 58502 | |
| DAKPTA SUPPLY GROUP | 4557 15TH AVE N | | | FARGO | ND | 58102 | |
| DALBO INC | 2180 S 1300 E | STE 310 | | SALT LAKE CITY | UT | 84106 | |
| DALE & RUTH REIDLE MINERAL TR | RUTH A REIDLE TTEE | 923 12TH ST SW | | SIDNEY | MT | 59270 | |
| DALE & RUTH REIDLE MINERAL TR | RUTH A REIDLE TTEE | 923 12TH ST SW | | SIDNEY | MT | 59270 | |
| DALE A & SANDRA C SCHRAM LIV TR 5/24/14 | DALE A & SANDRA C SCHAM TTEES | 3318 ALBERTA DR | | GILLETTE | WY | 82718 | |
| DALE BAKKEN PARTNERS 2012 LLC | 2100 ROSS AVE STE 1870 | | | DALLAS | TX | 75201 | |
| DALE BAKKEN PARTNERS 2012 LLC | 2100 ROSS AVE STE 1870 | | | DALLAS | TX | 75201 | |
| DALE BAKKEN PARTNERS 2012 LLC | 2100 ROSS AVE STE 1870 | | | DALLAS | TX | 75201 | |
| Dale Bakken Partners 2012, LLC | | | | | | | |
| DALE CARPENTIER LIFE EST | 17601 CR 5410 | | | ROLLA | MO | 65401 | |
| DALE CARPENTIER LIFE EST | 17601 CR 5410 | | | ROLLA | MO | 65401 | |
| DALE CRIMMINS FAMILY MINERAL TRUST | DALE CRIMMINS TTEE | PO BOX 387 | | ALEXANDER | ND | 58831 | |
| DALE L PRENTICE CO | BROCK EASLEY LLC | 26511 HARDING AVE | | OAK PARK | MI | 48237 | |
| DALE LEASE ACQUISITIONS 2011 B LP | 2100 ROSS AVE STE 1870 | | | DALLAS | TX | 75201 | |
| DALE LEASE ACQUISITIONS 2011 LP | 2100 ROSS AVE STE 1870 LB-9 | | | DALLAS | TX | 75201 | |
| DALE P LP | 2100 ROSS AVE STE 1870 | | | DALLAS | TX | 75201 | |
| DALE PEREGRINE MINERALS FUND LP | 2100 ROSS AVE STE 1870 | | | DALLAS | TX | 75201 | |
| DALE PEREGRINE MINERALS FUND LP | 2100 ROSS AVE STE 1870 | | | DALLAS | TX | 75201 | |
| Dale Wempen- emp | 1200 17th Street, Suite 2500 | | | Denver | CO | 80202 | |
| DALE WILLISTON MINERALS 2010 LP | 2100 ROSS AVENUE SUITE 1870 LB 9 | | | DALLAS | TX | 75201 | |
| DALE WILLISTON MINERALS 2011 LP | 2100 ROSS AVE STE 1870 | | | DALLAS | TX | 75201 | |
| DALE WILLISTON MINERALS 2011 LP | 2100 ROSS AVE STE 1870 | | | DALLAS | TX | 75201 | |
| DALE WILLISTON MINERALS 2012 B LP | 2100 ROSS AVE STE 1870 | | | DALLAS | TX | 75201 | |
| DALE WILLISTON MINERALS 2012 B LP | 2100 ROSS AVE STE 1870 | | | DALLAS | TX | 75201 | |
| DALE WILLISTON MINERALS 2012 LP | 2100 ROSS AVE STE 1870 | | | DALLAS | TX | 75201 | |
| DALE WILLISTON MINERALS 2012 LP | 2100 ROSS AVE STE 1870 | | | DALLAS | TX | 75201 | |

Intervention Energy Holdings, LLC, et al. Foxtrot Petroleum / Intervention Energy, LLC
Consolidated Creditor Matrix

| | | | | | |
|---|---|---|---|---|---|
| DALE WILLISTON MINERALS 2012 LP | PO BOX 678159 | | DALLAS | TX | 75267-8159 |
| DALE WILLISTON MINERALS LP | 2100 ROSS AVE STE 1870 | | DALLAS | TX | 75201 |
| DALE WILLISTON ROYALTY LLC | 2100 ROSS AVE STE 1870 | | DALLAS | TX | 75201 |
| DALE WILLISTON ROYALTY LLC | 2100 ROSS AVE STE 1870 | | DALLAS | TX | 75201 |
| DALE/P MINERALS LIMITED PARTNERSHIP | 2100 ROSS AVE STE 1870 | | DALLAS | TX | 75201 |
| DALE/P MINERALS LIMITED PARTNERSHIP | 2100 ROSS AVE STE 1870 | | DALLAS | TX | 75201 |
| DALE/PEREGRINE MINERALS FUND LP | 2100 ROSS AVE STE 1870 | | DALLAS | TX | 75201 |
| DALE/PEREGRINE MINERALS FUND LP | 2100 ROSS AVE STE 1870 | | DALLAS | TX | 75201 |
| DALRYMPLE, ROBERT | 5 WEST FAIRVIEW STREET | | ARLINGTON HEIGHTS | IL | 60005 |
| DALTA | PO BOX 3062 | | DENVER | CO | 80201 |
| DALY, CAMILLA  SANDERS | 6201 SLEEPY HOLLOW LANE | | LISLE | IL | 60532 |
| DALY, CAMILLA  SANDERS | 6201 SLEEPY HOLLOW LANE | | LISLE | IL | 60532 |
| DAN MASON EMP | 1200 17th Street, Suite 2500 | | Denver | CO | 80202 |
| DANA BIAGIONI - emp | 1200 17th Street, Suite 2500 | | Denver | CO | 80202 |
| DANA JONES TRUCKING | PO BOX 421 | | CASPER | WY | 82602 |
| DANA SHEEHAN- emp | 1200 17th Street, Suite 2500 | | Denver | CO | 80202 |
| DANGELO, RAE  LYNN | 215 E CRESTLINE DR | | MISSOULA | MT | 59803 |
| DANGVAN TRONG NGO | 8562 THORPE AVE | | WESTMINSTER | CA | 92683 |
| DANIEL GLYNN | | | | | |
| DANIEL LOCKLEY- emp | 1200 17th Street, Suite 2500 | | Denver | CO | 80202 |
| DANIEL MASON- EMP | 1200 17th Street, Suite 2500 | | Denver | CO | 80202 |
| Daniel Seaver - emp | 1200 17th Street, Suite 2500 | | Denver | CO | 80202 |
| DANIEL TARON- EMP | 1200 17th Street, Suite 2500 | | Denver | CO | 80202 |
| DANIEL W BEAN AND CO | PO BOX 829 | | CORVALLIS | OR | 97339 |
| DANIELS, LINDA | 1185 S SHERIDAN - SPACE 26 | | LAKEWOOD | CO | 80232 |
| DANIELSON, DOUG | 16071 30TH ST NW | | FAIRVIEW | MT | 59221 |
| DANIELSON, KATHIE  ELAINE | 8625 JULIA LANE | | NAPLES | FL | 34114 |
| DANIELSON, LARRY | 2794 N EMPIRE AVE | | LOVELAND | CO | 80538-3098 |
| DANNY GUMM HEIRS | | | | | |
| DARBYS WELDING & MACHINE INC | 78 48TH AVE SW | | DICKINSON | ND | 58601 |
| DAREUS MONTREAL | | | FINDLAY | OH | 45840 |
| DARLAND, JIM | 503 S FRANKLIN | | SAGINAW | MI | 48604 |
| DARLENE I KINSEY REV TR DTD 12/12/13 | 4018 UNIVERSITY AVE | | WILLISTON | ND | 58801 |
| DARLENE I KINSEY REV TR DTD 12/12/13 | 4018 UNIVERSITY AVE | | WILLISTON | ND | 58801 |
| DARLING HOWARD, ELAINE  F | 3123 BALTUS DRIVE | | BISMARCK | ND | 58501 |
| DARR, MARIE | 3019 EAST 4TH STREET | | CASPER | WY | 82601 |
| DARR, WALTER  R | 1606 10TH ST W | | WILLISTON | ND | 58801 |
| DARR, WALTER R | 1606 10TH ST W | | WILLISTON | ND | 58801 |
| DARRELL D & BETTE M JOHNSON TTEES | 1330 LAUREL LN | | BROOKINGS | SD | 57006 |
| DARRELL LLYNN ROGENESS ESTATE | 573 WHEATSTONE DR S | | BILLINGS | MT | 59102 |
| DARWIN H MUELLER TR #1 | C/O BOKF NA AGENT | PO BOX 3499 | TULSA | OK | 74101 |
| DASCHNER, ROBERTA | 55 WHISPERING OAKS | | TALLADEGA | AL | 35160 |
| DASINGER, KALEB | PO BOX 77 | | SIDNEY | MT | 59270 |
| DASINGER, KIRBY  L | PO BOX 77 | | SIDNEY | MT | 59270 |
| DASINGER, KIRBY  L | PO BOX 77 | | SIDNEY | MT | 59270 |
| DATA RETRIEVAL CORPORATION | 13231 CHAMPIONS FOREST DR #401 | | HOUSTON | TX | 77069 |
| DAUGHERTY, DAN & VELMA | PO BOX 66 | | ARNEGARD | ND | 58832 |
| DAUGHERTY, DAN & VELMA | PO BOX 66 | | ARNEGARD | ND | 58832 |
| DAUGHTRY MANAGEMENT GROUP INC | PARKWOOD INTERNATIONAL | 3550 PARKWOOD BLVD STE 500 | FRISCO | TX | 75034 |
| Dave Scobel- emp | 1200 17th Street, Suite 2500 | | Denver | CO | 80202 |
| DAVID & MYRTLE DEATHERAGE JT | 601 E MAIN | | OBLONG | IL | 62449 |
| DAVID C LAROCQUE | | | | | |
| DAVID CRAIG STANFORD TTEE DTD 05/11/11 | 847 FILLMORE ST | | SAN FRANCISCO | CA | 94117 |
| DAVID CRAIG STANFORD TTEE DTD 05/11/11 | 847 FILLMORE ST | | SAN FRANCISCO | CA | 94117 |
| DAVID G MOYSEY | | | | | |
| DAVID HOWELL- EMP | 1200 17th Street, Suite 2500 | | Denver | CO | 80202 |
| DAVID J & NADINE L MELLAND JLT | 623 NELSON DR | | BISMARCK | ND | 58503 |
| DAVID J & NADINE L MELLAND JLT | 623 NELSON DR | | BISMARCK | ND | 58503 |
| DAVID K & BONITA A JOHNSON JT | 7168 CODY DR | | WEST DES MOINES | IA | 50266 |
| DAVID K & BONITA A JOHNSON JT | 7168 CODY DR | | WEST DES MOINES | IA | 50266 |
| DAVID K LONG EST | LISA GIESE PR | 1895 8TH ST W | DICKINSON | ND | 58601 |
| DAVID K LONG EST | LISA GIESE PR | 1895 8TH ST W | DICKINSON | ND | 58601 |
| DAVID LAROCQUE TTEE LAROCQUE TRUST | | | | | |
| DAVID M & BARBARA E SWANSON TR 1/12/11 | BARBARA E & DAVID M SWANSON TTEE | 13 N 100 W | WELLSVILLE | UT | 84339 |
| DAVID M & BARBARA E SWANSON TR 1/12/11 | BARBARA E & DAVID M SWANSON TTEE | 13 N 100 W | WELLSVILLE | UT | 84339 |
| DAVID P FRASE TR OF 2000 | WENDY LEE LONNBERG SUCTTEE | | | | |
| DAVID R & LEONA M MCLAIN JT | 2201 JEFFERSON | | LA GRANDE | OR | 97850 |
| DAVID RAY LACEY | | | | | |
| DAVID, CARYL | 4955 N YARROW TRAIL | | FLAGSTAFF | AZ | 86001 |
| DAVID, CARYL | 4955 N YARROW TRAIL | | FLAGSTAFF | AZ | 86001 |
| DAVIDSON, SCOTT  R | N 12212 CRAIG RD | | NINE MILE FALLS | WA | 99023 |
| DAVIDSON, SUSAN | 540 EL REY DRIVE | | CORRALES | NM | 87048 |
| DAVIS GRAHAM & STUBBS LLP | 1550 SEVENTEENTH ST STE 500 | | DENVER | CO | 80202 |
| DAVIS PARTNERS | PO BOX 271 | | MIDLAND | TX | 79702 |
| DAVIS, EDWARD  MIKE | 200 RANCHO CIRCLE | | LAS VEGAS | NV | 89107 |
| DAVIS, EDWARD  MIKE | 200 RANCHO CIRCLE | | LAS VEGAS | NV | 89107 |
| DAVIS, LD AND MARILYN | 7 SW 26TH AVENUE | | GREAT BEND | KS | 67530 |

| DAVIS, LINDSEY L | 1340 CONCORD DR | | | | BILLINGS | MT | 59101 | |
|---|---|---|---|---|---|---|---|---|
| DAVIS, SUE | 11062 COUNTY ROAD 344 | | | | SAVAGE | MT | 59262 | |
| Davis, Thomas | PO Box 237 | | | | Wise River | MT | 59762 | |
| Davis, Thomas | PO Box 237 | | | | Wise River | MT | 59762 | |
| DAVIS, THOMAS | 65029 HWY 43 | | | | WISE RIVER | MT | 59762 | |
| DAVIS, TOMMIE H | 516 SOUTH SAN PEDRO RD | | | | GOLDEN VALLEY | AZ | 86413 | |
| DAVY, WILLIAM | PO BOX 53 | | | | WATFORD CITY | ND | 58854 | |
| DAWS, CHRIS | 2593 PEMBERLY AVE | | | | HIGHLANDS RANCH | CO | 80126 | |
| DAWSON LLC | 1211 W BROADWAY | | | | ARDMORE | OK | 73401 | |
| DAWSON LLC | 1211 W BROADWAY | | | | ARDMORE | OK | 73401 | |
| DAZZLING ICE SCULPTURES LLC | DAZZLING ICE | 2600 WEST 1ST ST | | | LOVELAND | CO | 80537 | |
| DC POWER TONG LLC | PO BOX 7863 | | | | WILLISTON | ND | 58801 | |
| DC POWER TONG LLC | 4809 21ST AVE WEST PO BOX 7863 | | | | WILLISTON | ND | 58802 | |
| DCF PARTNERS LP | 80 FIELD POINT RD FL 2 | | | | GREENWICH | CT | 06830-7074 | |
| DE CASTRO WEST CHODOROW MENDLER | GLICKFELD & NASS INC | 10960 WILSHIRE BLVD 14TH FL E | | | LOS ANGELES | CA | 90024-3881 | |
| DE JARA, RENATA | 188 BALFOUR DRIVE | | | | WINTER PARK | FL | 32792 | |
| DEADWOOD RESOURCES LLC | PO BOX 2737 | | | | WILLISTON | ND | 58801 | |
| DEAN AND MARGARET D ARNSON JT | 1223 UNIVERSITY AVE | | | | WILLISTON | ND | 58801 | |
| DEAN AND MARGARET D ARNSON JT | 1223 UNIVERSITY AVE | | | | WILLISTON | ND | 58801 | |
| DEAN KELLEY | | | | | | | | |
| DEAN R & CATHLEEN STRINDEN FAM REV TR | 3016 13TH AVE E | | | | WILLISTON | ND | 58801 | |
| DEAN R & CATHLEEN STRINDEN FAM REV TR | 3016 13TH AVE E | | | | WILLISTON | ND | 58801 | |
| DEAN R AND C STRINDEN FAM REV TR | DEAN R AND C STRINDEN TRUSTEES | 3016 13 AVE EAST | | | WILLISTON | ND | 58801 | |
| DEAN R BAUSTE TRUCKING | 15224 40TH ST NW | | | | WILLISTON | ND | 58801 | |
| DEAN, SHIRLEY & GERALD | 77 E NICKLAUS AVE | | | | KALISPELL | MT | 59901 | |
| DEB AUTREY - emp | 1200 17th Street, Suite 2500 | | | | Denver | CO | 80202 | |
| DECA ENERGY CORP | 1301 BROADWAY STE 600 | | | | DENVER | CO | 80202 | |
| DECCA CONSULTING INC | C/O TAB BANK | PO BOX 150990 | | | OGDEN | UT | 84415 | |
| DECCA CONSULTING, INC. | 3820 STATE STREET | | | | SANTA BARBARA | CA | 93105 | |
| DECK, JUNE | 2777 PARADISE RD #3001 T4 | | | | LAS VEGAS | NV | 89109 | |
| DECK, JUNE | 2777 PARADISE RD #3001 T4 | | | | LAS VEGAS | NV | 89109 | |
| DECK, STANLEY  T | PO BOX 5282 | | | | SANTA BARBARA | CA | 93150 | |
| DECKER, BRADLEY J | 11629 ACOMA ST | | | | NORTHGLENN | CO | 80234 | |
| DECKER, JESSICA  M | 11625 COMMUNITY CENTER DR UNIT 932 | | | | NORTHGLENN | CO | 80233 | |
| DEEP CREEK EXPLORATION LLC | PO BOX 1404 | | | | DICKINSON | ND | 58602 | |
| DEEP CREEK EXPLORATION LLC | PO BOX 1404 | | | | DICKINSON | ND | 58602 | |
| DEEP ROCK RESOURCES LLC | PETER A MASSET JR | PO BOX 831 | | | BISMARCK | ND | 58502 | |
| DEEP ROCK RESOURCES LLC | PETER A MASSET JR | PO BOX 831 | | | BISMARCK | ND | 58502 | |
| DEER SIBLINGS 2005 MINERAL MGMT TR | FARMERS NATIONAL COMPANY TRUSTEE | PO BOX 3480 | | | OMAHA | NE | 68103-0480 | |
| DEER VALLEY TRUCKING INC | 3900 AMERICAN WAY | | | | IDAHO FALLS | ID | 83402 | |
| DEGENHARDT, JULIANNE | 6162 POPLAR DR | | | | WOODBURY | MN | 55125 | |
| DEGENHARDT, JULIANNE | 6162 POPLAR DR | | | | WOODBURY | MN | 55125 | |
| DEHLIN, DAVID G | 656 ENGLISH SPARROW TR | | | | HIGHLANDS RANCH | CO | 80129 | |
| DEHLIN, GLENN R & JOYCE | 1824 SW 7TH ST | | | | MINOT | ND | 58701 | |
| DEHNE, SUANN | 1244 DOMAN DR | | | | NEW RICHMOND | WI | 54017 | |
| DEI OIL AND GAS INC | | | | | | | | |
| DEIBERT, JAMES G | 1035 2ND ST E | | | | DICKINSON | ND | 58601 | |
| DEISTER, RICHARD  C | 60375 SE HANES RD | | | | BEND | OR | 97702 | |
| DEISTER, TERRY  M | 7028 SE HOGAN RD | | | | GRESHAM | OR | 97080 | |
| DEKA MINERALS PTSHP | PO BOX 608 | | | | MINOT | ND | 58702 | |
| DEKKER, NATHAN | PO BOX 674 | | | | WATFORD CITY | ND | 58854 | |
| DEKKER, NATHAN | PO BOX 674 | | | | WATFORD CITY | ND | 58854 | |
| DELAMORE, BEVERLY | 13750 LONGRIDGE RD | | | | LOS GATOS | CA | 95033 | |
| DELANEY JR, THOMAS  H | 839 AMETHYST WY PO BOX 1931 | | | | NAMPA | ID | 83651 | |
| DELANEY, CATHERINE A | 13277 N WINCHESTER WAY | | | | PARKER | CO | 80138 | |
| DELANEY, CHRISTINE  L | 247 N NEBRASKA | | | | CASPER | WY | 82609 | |
| DELANEY, CHRISTINE L | 247 N NEBRASKA | | | | CASPER | WY | 82609 | |
| DELANEY, JAMES  E | 7244 NE 47TH TERRACE | | | | KANSAS CITY | MO | 64117 | |
| DELANEY, JAMES E | 7244 NE 47TH TERRACE | | | | KANSAS CITY | MO | 64117 | |
| DELANEY, JOHN  M | 625 N JACKSON ST APT #1 | | | | ELKHORN | WI | 53121 | |
| DELANEY, JOHN M | 625 N JACKSON ST APT #1 | | | | ELKHORN | WI | 53121 | |
| DELANEY, MARK H | PO BOX 1708 | | | | GLENROCK | WY | 82637-1708 | |
| DELANEY, MICHAEL T | 2260 HASTIE LAKE RD | | | | OAK HARBOR | WA | 98277 | |
| DELANEY, MICHAEL T | 2260 HASTIE LAKE RD | | | | OAK HARBOR | WA | 98277 | |
| DELANEY, THOMAS  H | RT 1 BOX 1A | | | | WILLISTON | ND | 58801 | |
| DELAWARE DIVISION OF CORPORATIONS | 401 FEDERAL ST STE 4 | | | | DOVER | DE | 19901 | |
| DELAWARE DIVISION OF REVENUE | THOMAS COLLINS BUILDING | 540 S. DUPONT HIGHWAY | | | DOVER | DE | 11901 | |
| DELAWARE SECRETARY OF STATE | REGISTERED AGENT 9000010 | STATE OF DELAWARE, DIVISION OF CORPORATIONS | P.O. BOX 5509 | | BINGHAMTON | NY | 13902 | |
| DELGADO, WILVA  L | 10509 KAREN NE | | | | ALBUQUERQUE | NM | 87111 | |
| DELGADO, WILVA  L | 10509 KAREN NE | | | | ALBUQUERQUE | NM | 87111 | |
| DELOITTE TAX LLP | PO BOX 844736 | | | | DALLAS | TX | 75284-4736 | |
| DELORES TVENGE REVOCABLE TR | C/O FIRST INTERNATIONS BANK & TRUST | PO BOX 1088 | | | WILLISTON | ND | 58802 | |
| DELORES TVENGE REVOCABLE TRUST | PO BOX 1088 | | | | WILLISTON | ND | 58802 | |
| DELTA CONSTRUCTORS LLC | PO BOX 240565 | | | | ANCHORAGE | AK | 99524 | |
| DEMAIO, JULIET  A | 37405 7TH STREET WEST | | | | PALMDALE | CA | 93551 | |
| DEMAIO, JULIET  A | 37405 7TH STREET WEST | | | | PALMDALE | CA | 93551 | |
| DENBURY ONSHORE LLC | 5320 LEGACY DR | | | | PLANO | TX | 75024 | |

Case 16-11566-MFW Doc 74 Filed 07/06/16 Page 32 of 137

Venoco, Inc., et al. Petroleum Corporation & Foxton Montana Petroleum Inc.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | | | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DENBURY OPERATING COMPANY | 5320 LEGACY DR | | | | PLANO | TX | 75024 | |
| DENBURY RESOURCES INC | 5320 LEGACY DR | | | | PLANO | TX | 75024 | |
| DENISE L FRANK | | | | | | | | |
| DENISON, PHYLLIS | 5273 MONTECITO DR | | | | BAKERSFIELD | CA | 93306 | |
| DENISON, PHYLLIS | 5273 MONTECITO DR | | | | BAKERSFIELD | CA | 93306 | |
| DENNIS & SHIRLEY HANSEN FAM TR | DENNIS H HANSEN TTEE | 6500 SUN VALLEY RD | | | FLORENCE | MT | 59833 | |
| DENNIS & SHIRLEY HANSEN FAM TR | DENNIS H HANSEN TTEE | 6500 SUN VALLEY RD | | | FLORENCE | MT | 59833 | |
| DENNIS HARTMAN AND DOREEN HARTMAN, TRUSTEES OF THE D&D HARTMAN MINERAL TRUST | PO BOX 209 | | | | KILLDEER | ND | 58640 | |
| DENNIS R & ALICE A BURNETT JT | 2214 2ND AVE E | | | | WILLISTON | ND | 58801 | |
| DENNIS R & MARY A KRUSNIAK JLT | DENNIS R & MARY A KRUSNIAK CO TTEE | 2315 RED APPLE RD | | | MANISTEE | MI | 49660 | |
| DENVER ASSOC OF DIVISION ORDER | ANALYSTS DADOA | PO BOX 44423 | | | DENVER | CO | 80201 | |
| DENVER ASSOC OF PETROLEUM LANDMEN | 535 16TH ST STE 850 | | | | DENVER | CO | 80202 | |
| DENVER COMPENSATION & BENEFITS LLC | 7600 E ORCHARD RD STE 230 S | | | | GREENWOOD VILLAGE | CO | 80111 | |
| DENVER COMPENSATION & BENEFITS LLC | 6161 S SYRACUSE WAY SUITE 240 | | | | GREENWOOD VILLAGE | CO | 80111 | |
| DENVER ENERGY CONSULTANTS LLC | 621 17TH ST STE 2540 | | | | DENVER | CO | 80293 | |
| DENVER FLUID SYSTEM TECHNOLOGIES | 9500 W. 49TH AVE, UNIT D-103 | | | | WHEAT RIDGE | CO | 80033 | |
| DENVER FLUID SYSTEM TECHNOLOGIES | DBA DENVER VALVE & FITTING | 9500 W 49TH AVE D-103 | | | WHEAT RIDGE | CO | 80033 | |
| DENVER JAYCEES | | | | | DENVER | CO | | |
| DENVER NUGGETS | 1000 CHOPPER CIRCLE | | | | DENVER | CO | 80204 | |
| DENVER PETROLEUM CLUB | PO BOX 6335 | | | | DENVER | CO | 80206 | |
| DENVER POLICE BROTHERHOOD | PO BOX 1960 | | | | ENGLEWOOD | CO | 80150-1960 | |
| DENVER POLICE BROTHERHOOD | 2090 S BANNOCK ST | | | | DENVER | CO | 80223 | |
| DENVER TECH ADVISORS LLC | ERP ADVISORS GROUP | 8547 E ARAPAHOE RD J418 | | | GREENWOOD VILLAGE | CO | 80112 | |
| DENVER, GRAND HYATT | HYATT HOTELS CORP | PO BOX 202595 | | | DALLAS | TX | 75320 | |
| DEPARTMENT OF INTERIOR MMS | MINERALS MANAGEMENT SERVICE | PO BOX 5640 | | | DENVER | CO | 80217 | |
| DEPARTMENT OF REVENUE | PO BOX 8021 | | | | HELENA | MT | 59604-8021 | |
| DEPOSITORY TRUST CO | PO BOX 27590 | | | | NEW YORK | NY | 10087-7590 | |
| DEPREE, JANET L | 1409 TOWNVIEW AVE APT 303 | | | | SANTA ROSA | CA | 95405 | |
| DEPT OF NATURAL RESOURCES | AND CONSERVATION | PO BOX 201601 | | | HELENA | MT | 59620 | |
| DERBY, JAMES R | PO BOX 178 | | | | LEONARD | OK | 74043 | |
| DERBY, JAMES R | PO BOX 178 | | | | LEONARD | OK | 74043 | |
| DERHAK, DAVID | 3621 RUSTIC RD | | | | CHEYENNE | WY | 82001 | |
| DERHAK, DAVID | 3621 RUSTIC RD | | | | CHEYENNE | WY | 82001 | |
| DERRICK CORPORATION | 590 DUKE ROAD | | | | BUFFALO | NY | 14225 | |
| DES CAMP, J BAYARD & JEAN M | 2545 SW TERWILLIGER BLVD | | | | PORTLAND | OR | 97201-6309 | |
| DESCAMP, BERNARD MICHAEL | 620 N TOMAHAWK ISLAND DRIVE | | | | PORTLAND | OR | 97217 | |
| DESCAMP, EDWIN JOSEPH | 12303 ADAIR CREEK WAY NE | | | | REDMOND | WA | 98053 | |
| DESCAMP, ELIZABETH ANN | 48 CHATHAM DRIVE | | | | CALGARY | AB | T2L 0Z5 | CANADA |
| DESCAMP, JR., JOHN BAYARD | PO BOX 4448 | | | | PORTLAND | OR | 97208 | |
| DESCAMP, MARGARET MARY | 1922 NW RUNNYMEDE CT | | | | PORTLAND | OR | 97229 | |
| DESCAMP, MARY THERESE | BOX 452 | | | | NEW DENVER | BC | V0G 1S0 | CANADA |
| DESERLY, SYLVIA | PO BOX 457 | | | | NEW TOWN | ND | 58763 | |
| DESERT OIL & GAS LLC | 1412 E 8TH ST | | | | ODESSA | TX | 79761 | |
| DESERT PARTNERS IV L P | P O BOX 3579 | | | | MIDLAND | TX | 79702 | |
| DESERT PARTNERS IV L P | P O BOX 3579 | | | | MIDLAND | TX | 79702 | |
| DESIGN SPACE MODULAR BUILDINGS ICN | PO BOX 31001-1566 | | | | PASADENA | CA | 91110-1566 | |
| DESJARLAIS, AUTUMN | 147 FRANKLIN ST SW | | | | RONAN | MT | 59864 | |
| DESJARLAIS, AUTUMN | 147 FRANKLIN ST SW | | | | RONAN | MT | 59864 | |
| DESJARLAIS, DELMAR | PO BOX 154 | | | | RONAN | MT | 59864 | |
| DESJARLAIS, DELMAR | PO BOX 154 | | | | RONAN | MT | 59864 | |
| DESJARLAIS, DOUGLAS AND ARDYCE | 154 DRY GULCH RD | | | | STEVENSVILLE | MT | 59870 | |
| DESJARLAIS, DOUGLAS AND ARDYCE | 154 DRY GULCH RD | | | | STEVENSVILLE | MT | 59870 | |
| DESJARLAIS, GARY | PO BOX 861 | | | | POLSON | MT | 59860 | |
| DESJARLAIS, RICHARD | PO BOX 186 | | | | RYEGATE | MT | 59074 | |
| DESJARLAIS, RICHARD | PO BOX 186 | | | | RYEGATE | MT | 59074 | |
| DET NORSKE VERITAS (U.S.A.), INC | 1400 RAVELLO DRIVE | | | | KATY | TX | 77449 | |
| DET NORSKE VERITAS (U.S.A.), INC. | PO BOX 934917 | | | | ATLANTA | GA | 31193-4917 | |
| DEVIN GEMELLI - emp | 1200 17th Street, Suite 2500 | | | | Denver | CO | 80202 | |
| DEVLAR ENERGY MARKETING LLC | 384 INVERNESS PKWY STE 150 | | | | ENGLEWOOD | CO | 80112 | |
| DEVON ENERGY CORPORATION | PO BOX 843559 | | | | DALLAS | TX | 75284-3559 | |
| DEVON ENERGY CORPORATION | PO BOX 843559 | | | | DALLAS | TX | 75284-3559 | |
| DEVRIES, ANNA M | PO BOX 72 | | | | BATTLE MOUNTAIN | NV | 89820 | |
| DEVRIES, ROGER A | PO BOX 72 | | | | BATTLE MOUNTAIN | NV | 89820 | |
| DEVRIES, ROGER A AND ANNA M | PO BOX 72 | | | | BATTLE MOUNTAIN | NV | 89820 | |
| DEXTER JR, LEONA W & HAROLD F | 6915 N WASHINGTON | | | | SPOKANE | WA | 99208 | |
| DEXTER, HAROLD | 6915 N WASHINGTON | | | | SPOKANE | WA | 99208 | |
| DEXTER, HAROLD | 6915 N WASHINGTON | | | | SPOKANE | WA | 99208 | |
| DFM, LLC | 1012 NE FRONTAGE ROAD | | | | FORT COLLINS | CO | 80524 | |
| DGHILW HOLDINGS LC | PO BOX 33 | | | | CLEVELAND | NM | 87715 | |
| DHUYVETTER WATER SERVICES LLC | 10035 110TH AVE NW | | | | NOONAN | ND | 58765 | |
| DHUYVETTER WATER SERVICES LLC | 10035 110TH AVE NW | | | | NOONAN | ND | 58765 | |
| DIAGLE, MARK A | 924 S DURBIN ST NO 3 | | | | CASPER | WY | 82601 | |
| DIAMOND EXPLORATION | PO BOX 1968 | | | | WILLISTON | ND | 58802 | |
| DIAMOND RESOURCES CO | PO BOX 1938 | | | | WILLISTON | ND | 58802-1938 | |
| DIAMOND S ENERGY COMPANY | 6608 BRYANT IRVIN RD | | | | FORT WORTH | TX | 76132 | |
| Diane Gortzig - emp | 1200 17th Street, Suite 2500 | | | | Denver | CO | 80202 | |
| DIANE HODGES - emp | 1200 17th Street, Suite 2500 | | | | Denver | CO | 80202 | |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | | | City | State | Zip | |
|---|---|---|---|---|---|---|---|---|
| DIANE K HONEYMAN AS APPARENT SUC | 4750 46TH AVENUE SW | | | | SEATTLE | WA | 98116 | |
| DIANE KADANE HUGHES ESTATE | TAYLOR HUGHES MASON EXCC | 25 HIGHLAND PARK VILLAGE 100 #819 | | | DALLAS | TX | 75205 | |
| DIANE LYNN KOERNER TRUST | HAL B JR AND DIANE LYNN KOERNER TT | 25775 N 106TH WAY | | | SCOTTSDALE | AZ | 85255 | |
| DIANE T HENES ESTATE | PO BOX 375 | | | | WILLISTON | ND | 58801 | |
| DIANN G LAURANT FKA DIANN GAE MORRISON | 320 FREUDE LANE | | | | BOX ELDER | SD | 57719-7003 | |
| DICKINSON TRUCK & FARM | NORTHWEST TIRE INC | 463 22ND AVE E | | | DICKINSON | ND | 58601 | |
| DICKINSON, DACHOTAH BANK | ATTN JEFF MOORE | PO BOX 1037 | | | DICKINSON | ND | 58601 | |
| DICKRAN WHITBY BASTAJIAN FAM TR | WILLIAM VAN ORDER - SUCC TRUSTEE | 26476 HAMRE PL | | | HEMET | CA | 92544 | |
| DICKSON, MARILYN | 58098 HIGHWAY 204 | | | | WESTON | OR | 97885 | |
| DIDIER, BRENDA | PO BOX 205 | | | | SANBORN | ND | 58480 | |
| DIELCO CRANE SERVICE INC | 5454 S ARVILLE ST | | | | LAS VEGAS | NV | 89118 | |
| DIELCO NORTH LLC | 5454 S ARVILLE ST | | | | LAS VEGAS | NV | 89118 | |
| DIGITAL FORMATION INC. | 999 18 STREET STE 2410 | | | | DENVER | CO | 80202 | |
| DILLCO FLUID SERVICE, INC | 501 SOUTH CHERRY STREET, STE 320 | | | | DENVER | CO | 80246 | |
| DIMMICK, LUCINDA A | 25262 CONRAD CT | | | | DAMASCUS | MD | 20872 | |
| DIRECTIONAL DRILLING COMPANY | PO BOX 4346 | | | | HOUSTON | TX | 77210-4346 | |
| DIRECTV | PO BOX 60036 | | | | LOS ANGELES | CA | 90060-0036 | |
| DIRECTV | PO BOX 60036 | | | | LOS ANGELES | CA | 90060-0036 | |
| DIRK HALLEN- EMP | 1200 17th Street, Suite 2500 | | | | Denver | CO | 80202 | |
| DIRKS, KEVIN W | 717 35TH ST EAST | | | | WILLISTON | ND | 58801 | |
| DISCOUNT DOORS | 1531 BURLINGTON AVE | | | | CASPER | WY | 82601 | |
| DISH NETWORK | PO BOX 105169 | | | | ATLANTA | GA | 30348-5169 | |
| DISHON, VICTORIA A | 3529 15TH AVENUE SOUTH | | | | GREAT FALLS | MT | 59405 | |
| DISHON, VICTORIA A | 34775 COUNTY RD 119 M | | | | SIDNEY | MT | 59270 | |
| DISHON, VICTORIA A | 34775 COUNTY RD 119 M | | | | SIDNEY | MT | 59270 | |
| DIVERSE ENERGY SYSTEMS LLC | 1023 W 9TH ST | | | | GRAFTON | ND | 58237 | |
| DIVERSIFIED ROX MINERALS LLC | 301 COMMERCE ST #2900 | | | | FORT WORTH | TX | 76102 | |
| DIVIDE COUNTY CLERK AND RECORDER | PO BOX 68 | | | | CROSBY | ND | 58730 | |
| DIVIDE RESOURCES LLC | PO BOX 81650 | | | | BILLINGS | MT | 59102 | |
| DIXIE ELECTRIC LLC | PO BOX 670367 | | | | DALLAS | TX | 75267-0367 | |
| DJ STUBER LAND & ROYALTY TR | DUDLEY J STUBER TTE | PO BOX 1414 | | | DICKINSON | ND | 58602 | |
| DJ STUBER LAND & ROYALTY TR | DUDLEY J STUBER TTE | PO BOX 1414 | | | DICKINSON | ND | 58602 | |
| DKNE OIL PROPERTIES | 657 30TH AVE SW | | | | DICKINSON | ND | 58601 | |
| DL TAYLOR INC | PO BOX 1960 | 260 SHETLAND RD | | | RIVERTON | WY | 82501 | |
| DL TAYLOR INC | PO BOX 1960 | | | | RIVERTON | WY | 82501 | |
| DLK RESOURCES, LLC | PO BOX 2456 | | | | ROSEBURG | OR | 97470 | |
| DM COMPTON | PO BOX 397 | | | | ONEKAMA | MI | 49675 | |
| DM COMPTON | PO BOX 397 | | | | ONEKAMA | MI | 49675 | |
| DNOW L.P. | 7909 PARKWOOD CIRCLE DRIVE | | | | HOUSTON | TX | 77036 | |
| DNOW LP | CHIEF FINANCIAL OFFICER | PO BOX 200822 | | | DALLAS | TX | 75320-0822 | |
| DNOW LP | NOV WILSON LP WILSON INDUSTRIES WILSO | PO BOX 200822 | | | DALLAS | TX | 75320-0822 | |
| DNRC | DEPT OF NATURAL RESOURCES & CONSERVATION | PO BOX 201601 | | | HELENA | MT | 59620-1601 | |
| DNS SERVICES | 6400 NE HWY 99 STE G291 | | | | VANCOUVER | WA | 98665 | |
| DO NOT USE - TPC2 | LARSON 149-100-9-4-1H | | | | | | | |
| DO NOT USE - TPC3 - HESS BAKKEN | LARSON 149-100-9-4-1H | | | | | | | |
| DO NOT USE - TPC4 - GREAT BARRIER | LARSON 149-100-9-4-1H | | | | | | | |
| DO NOT USE DUPLICATE USE #1194 & #6967 | SLAWSON EXPLORATION COMPANY INC | 727 N WACO # 400 | | | WICHITA | KS | 67203 | |
| DO NOT USE SEE 2678 | THOMAS T. RITTER & CAROL L. RITTER, | TRUSTEES OF THE RITTER FAMILY TRUST DTD | MAY 1, 2006 | PO BOX 21 | WILLISTON | ND | 58801 | |
| DOBROVOLNY GEOLOGICAL CONSULTING INC | 2504 BELMONT RD | | | | GRAND FORKS | ND | 58201 | |
| DOC ASAY CONSULTING | PO BOX 2568 | | | | CODY | WY | 82414 | |
| DOCKTOR FREIGH SOLUTIONS | 750 333 11TH AVE SW | | | | CALGARY | AB | | CANADA |
| DOCRY OIL COMPANY | PO BOX 3919 | | | | SARASOTA | FL | 34230 | |
| DOCVUE LLC | FULL CIRCLE SYSTEMS LLC | 19181 HIGHWAY 8 | | | MORRISON | CO | 80465 | |
| DOKKEN, STEPHEN I | 5124 N 79TH PL | | | | SCOTTSDALE | AZ | 85250 | |
| DOLAN INTEGRATION GROUP LLC | 2520 55TH STREET, SUITE 101 | | | | BOULDER | CO | 80301 | |
| DOLORES BAXTER REVOC TR | SOUTHWEST BANK TTEE FARMERS NTL CO AGENT | PO BOX 3480 | | | OMAHA | NE | 68103-0480 | |
| DOLORES BAXTER REVOC TR | SOUTHWEST BANK TTEE FARMERS NTL CO AGENT | PO BOX 3480 | | | OMAHA | NE | 68103-0480 | |
| DOLORES M COOK IRREVOC TR DTD 12/18/12 | JEFFREY D COOK TTEE | PO BOX 460 | | | GREENVILLE | MI | 48838-0460 | |
| DOLORES M COOK IRREVOC TR DTD 12/18/12 | JEFFREY D COOK TTEE | PO BOX 460 | | | GREENVILLE | MI | 48838-0460 | |
| DOLPHIN OIL COMPANY | P.O. BOX 2210 | | | | DENVER | CO | 80201 | |
| DOMINEK, ALLEN K | 2761 LEEDS RD | | | | COLUMBUS | OH | 43221 | |
| DOMINEK, ALLEN K | 2761 LEEDS RD | | | | COLUMBUS | OH | 43221 | |
| DOMINEK, ARLEN D | 50 EAST ROAD #2G | | | | DELRAY BEACH | FL | 33483 | |
| DOMINEK, ARLEN D | 50 EAST ROAD #2G | | | | DELRAY BEACH | FL | 33483 | |
| DOMINIC SPENCER - emp | 1200 17th Street, Suite 2500 | | | | Denver | CO | 80202 | |
| DOMRES FAMILY PARTNERSHIP LLLP | 7600 HIGHWAY 2 EAST | | | | MINOT | ND | 58701 | |
| DOMRES FAMILY PARTNERSHIP LLLP | 7600 HIGHWAY 2 EAST | | | | MINOT | ND | 58701 | |
| DOMRESE, L THOMAS & SUE ELLEN | 116 PAQUIN ST W | | | | WATERVILLE | MN | 56096 | |
| DOMRESE, ROBERT | 26373 COUNTY ROAD 9 | | | | BEMIDJI | MN | 56601 | |
| DOMRESE, ROBERT & JOYCE | 26373 COUNTY ROAD 9 | | | | BEMIDJI | MN | 56601 | |
| DOMRESE, THOMAS L | 116 PAQUIN ST W | | | | WATERVILLE | MN | 56096 | |
| DON & FREDDIES LCC | 62 WOODSTONE DR | | | | MANDEVILLE | LA | 70471 | |
| DON & PEGGY JENNER JT LE | 720 N KENDRICK AVE | | | | GLENDIVE | MT | 59330 | |
| DON GUMKE TRUCKING, INC | ATTN BENJAMIN J WILLIAMS | PO BOX 2626 | | | FARGO | ND | 58108 | |
| DON GUMKEE TRUCKING, INC | 3305 HIGHWAY 20 | | | | JAMESTOWN | ND | 58401 | |
| DON SCHROEDER - emp | 1200 17th Street, Suite 2500 | | | | Denver | CO | 80202 | |
| DONALD & MARY RASMUSSEN REV TRST | CLINT RASMUSSEN SUCTTEE | 6822 146TH AVE NW | | | WILLISTON | ND | 58801 | |

Emerald Isle Petroleum, LLC, Foxtrot Transportation, LLC

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | | | City | State | Zip | |
|---|---|---|---|---|---|---|---|---|
| DONALD BACHMEIER | | | | | | | | |
| DONALD G & DOROTHY H STEVENS REV TR | DONALD G STEVENS TTEE | HCO 2 BOX 1A | | | WATFORD CITY | ND | 58854 | |
| DONALD L & PATRICIA A HEDGER | PO BOX 655 | | | | KILLDEER | ND | 58640 | |
| DONALD L AND LADORA M LONG JT | 8568 N 1400TH ST | | | | NEWTON | IL | 62448 | |
| DONALD W NELSON LIV TR | DONALD & LUANN NELSON TTEES | 3952 HWY 85 N | | | ALEXANDER | ND | 58831 | |
| DONALD W NELSON LIV TR | DONALD & LUANN NELSON TTEES | 3952 HWY 85 N | | | ALEXANDER | ND | 58831 | |
| DONLEY, SHARON MARTIN | 30377 LEDGEMONT LANE | | | | GEORGETOWN | TX | 78628 | |
| DONLEY, SHARON MARTIN | 30377 LEDGEMONT LANE | | | | GEORGETOWN | TX | 78628 | |
| DONN SKADELAND ESTATE | JANET SKADELAND PR | PO BOX 1938 | | | WILLISTON | ND | 58802 | |
| DONN SKADELAND FAMILY TRUST | AMERICAN STATE BANK & TR CO TTEE | PO BOX 1446 | | | WILLISTON | ND | 58802 | |
| DONN SKADELAND FAMILY TRUST | AMERICAN STATE BANK & TR CO TTEE | PO BOX 1446 | | | WILLISTON | ND | 58802 | |
| DONNA J CHRISTIANSEN SUNDBY TR | DONNA J CHRISIANSEN SUNDBY TTEE | 3640 MAGENTA RD | | | BOZEMAN | MT | 59718 | |
| DONNA M. MOEN SPOUSAL LMTD. ACCESS TRST | R.J. MOEN, TRUSTEE | P.O. BOX 693 | | | ARNEGARD | ND | 58835 | |
| DONNA RICHARDS REV LIV TR DTD 4/2/03 | DONNA RICHARDS TTEE | 1709 25TH AVE S | | | FARGO | ND | 58103 | |
| DONNA RICHARDS REV LIV TR DTD 4/2/03 | DONNA RICHARDS TTEE | 1709 25TH AVE S | | | FARGO | ND | 58103 | |
| DONNELLY, JIM | PO BOX 218039 | | | | HOUSTON | TX | 77218 | |
| DONNELLY, JIM | PO BOX 218039 | | | | HOUSTON | TX | 77218 | |
| DONNO C FREDERICKSON EST | | | | | | | | |
| DONS DIRECTORY OF THE O & G INDUSTRY | 551 HWY 92 | | | | CRAWFORD | CO | 81415 | |
| DOOLEY, ALFRED W | 2002 BITTERROOT DR | | | | SIDNEY | MT | 59270 | |
| DOOLEY, ALFRED W | 2002 BITTERROOT DR | | | | SIDNEY | MT | 59270 | |
| DORBANDT, KENNETH | 401 CANTERBURY HILL ST | | | | SAN ANTONIO | TX | 78209 | |
| DORCHESTER MINERALS LP | 3838 OAK LAWN AVE STE 300 | | | | DALLAS | TX | 75219-4541 | |
| Dorchester Minerals, L.P. | | | | | | | | |
| DORCY OIL COMPANY | PO BOX 110 | | | | BENNINGTON | VT | 05201-0110 | |
| DORCY OIL COMPANY | PO BOX 110 | | | | BENNINGTON | VT | 05201-0110 | |
| DORIS ALMA LEBEAU | | | | | FINDLAY | OH | 45840 | |
| DORIS PIKE GUTHRIE MONTANA TR | MARY LYNNE GUTHRIE THOMPSON | | PO BOX 2444 | | BOERNE | TX | 78006 | |
| DOROTHY A OLSON REV TR UDT DTD 12/16/09 | DOROTHY A OLSON TTEE | 1216 1ST AVE W | | | WILLISTON | ND | 58801 | |
| DOROTHY A OLSON REV TR UDT DTD 12/16/09 | DOROTHY A OLSON TTEE | 1216 1ST AVE W | | | WILLISTON | ND | 58801 | |
| DOROTHY ANNETTA HALE LIVING TRUST | NANCY ORTH TTEE | PO BOX 121 | | | KIOWA | CO | 80117 | |
| DOROTHY C. SCHOONMAKER, TRUSTEE OF THE | DOROTHY C. SCHOONMAKER REVOC LIVING TRUS | 6207 SW HOOD AVE | | | PORTLAND | OR | 97239 | |
| DOROTHY L SCHRUPP TR | 2787 MENDOZA DR | | | | COSTA MESA | CA | 92626 | |
| DOROTHY LORRAINE FREDERICKSON ESTATE | C/O DEANN LENZ | 67108 270TH ST | | | SAINT JAMES | MN | 56081 | |
| DORWART, ANN M | 9728 PINNACLE KNOLL COURT | | | | COLORADO SPRINGS | CO | 80920 | |
| DORWART, ANN M | 9728 PINNACLE KNOLL COURT | | | | COLORADO SPRINGS | CO | 80920 | |
| DOTSON, DEBRA | 715 GRAVES STREET | | | | CHILTON | WI | 53014 | |
| DOUBLE (EE) SERVICE | PO BOX 2417 | | | | WILLISTON | ND | 58802-2417 | |
| DOUBLELINE CAPITAL | | | | | | | | |
| DOUGLAS & MARCIA VAN DYKE JTWROS | 12575 TRAVERSE PL | | | | FISHERS | IN | 46038 | |
| DOUGLAS CAMERON MCLEOD | | | | | | | | |
| DOUGLAS S KELLY ESTATE | 8161 PINE VALLEY LN | | | | GERMANTOWN | TN | 38138 | |
| DOUGLAS, FRED | 13911 51ST STREET NW | | | | WILLISTON | ND | 58801 | |
| DOUGLAS, FREDRICK L | 500 COLORADO STATE BANK BUILDING | | | | DENVER | CO | 80202 | |
| DOUGLAS, LYNN | 13911 51ST ST NW | | | | WILLISTON | ND | 58801 | |
| DOWD, BERKELEY R | 2406 CASCADE AVE | | | | BILLINGS | MT | 59102 | |
| DOWD, BERKELEY R | 2406 CASCADE AVE | | | | BILLINGS | MT | 59102 | |
| DOYLE M & PAMELA S FISHELL JT | 2923 9TH AVE E | | | | WILLISTON | ND | 58801 | |
| DOYLE REVOCABLE TRUST | KAREN DOYLE TRUSTEE | 1444 BUTTERNUT LN NE | | | SWISHER | IA | 52338 | |
| DOYLE REVOCABLE TRUST | KAREN DOYLE TRUSTEE | 1444 BUTTERNUT LN NE | | | SWISHER | IA | 52338 | |
| DOYLE, JACK | 173 PANORAMA HILLS VIEW NW | | | | CALGARY | AB | T3K 5B7 | CANADA |
| DPW PARKING LLC | PO BOX 40367 | | | | DENVER | CO | 80204 | |
| DR EMILY JAYNE DUCKWORTH | 151 COOLIDGE AVE APT 405 | | | | WATERTOWN | MA | 02472 | |
| DR EMILY JAYNE DUCKWORTH | 151 COOLIDGE AVE APT 405 | | | | WATERTOWN | MA | 02472 | |
| DR MARTIN H ELLBOGEN | 1720 S POPLAR | | | | CASPER | WY | 82602 | |
| DR. RICHARD PRIVRATSKY | 114 18TH AVENUE WEST | | | | DICKINSON | ND | 58601 | |
| DRAKE, SHERYL | PO BOX 27 | 310 E MAIN ST | | | COMSTOCK | NE | 68828 | |
| DRB LLC | DALE R BRANSON AGNET | 5736 PATRIOT LN | | | WILLISTON | ND | 58801 | |
| DREAM WELL OIL & GAS LLC | 118 AVENUE B | | | | BILLINGS | MT | 59101 | |
| Drechsel, Colby | 1100 Independence Street | | | | Lakewood | CO | 80215 | |
| Drechsel, Colby | 1100 Independence Street | | | | Lakewood | CO | 80215 | |
| DREW COMPANY | 1024 BONNIE BRAE AVE | | | | CASPER | WY | 82601 | |
| DRIGGS, LAURI J | 2105 NE MCCOLLUM DR | | | | BENTONVILLE | AR | 72712 | |
| DRIGGS, LAURI J | 2105 NE MCCOLLUM DR | | | | BENTONVILLE | AR | 72712 | |
| DRILL CUTTINGS DISPOSAL CO LLC | PO BOX 370 | | | | MAURICE | LA | 70555 | |
| DRILLCHEM DRILLING SOLUTIONS LLC | PO BOX 81735 | | | | LAFAYETTE | LA | 70598-1735 | |
| DRILLING & COMPLETION TECHNOLOGIES INC | PO BOX 1093 | | | | VERNAL | UT | 84078 | |
| DRILTECH, LLC | P.O. BOX 842063 | | | | BOSTON | MA | 02284-2063 | |
| DRILTECH, LLC | P.O. BOX 80097 | | | | LAFAYETTE | LA | 70598 | |
| DRIVEN SERVICES LLC | PO BOX 516 | | | | FRUITA | CO | 81521 | |
| DRIVEN SERVICES LLC | PO BOX 516 | | | | FRUITA | CO | 81521-0516 | |
| DROPTINE ENERGY LLC | 1805 14 AVE W | | | | WILLISTON | ND | 58801 | |
| DRUG TESTING SERVICES OF NATRONA COUNTY | 1988 EAST 1ST STREET | | | | CASPER | WY | 82601 | |
| DRUKMAN PROPERTIES LLC | PO BOX 574 | | | | TWIN BRIDGES | MT | 59754 | |
| DRUKMAN PROPERTIES LLC | PO BOX 574 | | | | TWIN BRIDGES | MT | 59754 | |
| DS & S CHASE LLC | 300 PRESTON AVE STE 500 | | | | CHARLOTTESVILLE | VA | 22902-5096 | |
| DSCHAAK, JEFF | 3663 MINUTEMAN WAY | | | | BOISE | ID | 83706 | |

Consolidated Creditor Matrix

| | | | | | | |
|---|---|---|---|---|---|---|
| DSCHAAK, RUTH | 19063 BONATO RD | | | BELLE FOURCHE | SD | 57717 |
| DSCHAAK, RUTH | 19063 BONATO RD | | | BELLE FOURCHE | SD | 57717 |
| DTEFFEN, GARY D | 3322 DINERO PL | | | CASTLE ROCK | CO | 80108 |
| DUAL TRUCKING & TRANSPORT, LLC | 801 BARROW STREET, STE 305 | | | HOUMA | LA | 70360 |
| DUAL TRUCKING & TRANSPORTATION LLC | P O BOX 590 | | | HOUMA | LA | 70361 |
| DUANN RAE GREEN FKA DUANN RAE PLADSON | PO BOX 654 | | | WILDROSE | ND | 58795 |
| DUBE LE, ROBERT L | PO BOX 375 | | | WILLISTON | ND | 58802 |
| DUBE, JANE | 213 ROSE LN | | | WILLISTON | ND | 58801 |
| DUBLIN CO | C/O TIM D LYNCH | PO BOX 783 | | WILLISTON | ND | 58802-0783 |
| DUBLIN CO | C/O TIM D LYNCH | PO BOX 783 | | WILLISTON | ND | 58802-0783 |
| DUBLIN COMPANY | PO BOX 783 | | | WILLISTON | ND | 58802 |
| DUCKETT, MARGARET PACE | 314 S THRID | | | PHILADELPHIA | PA | 19106 |
| DUFFEY, JAMES | P.O. BOX 384 | | | FAIRVIEW | MT | 59221 |
| DUFFEY, PEGGY L | PO BOX 96 | | | CLARINDA | IA | 51632 |
| DUFFEY, TIMOTHY MARTIN | 1 GRANITE DR | | | STANDISH | ME | 04084 |
| DUFFEY, WILLIAM F | 85 PRIEST BUTTE RD | | | CHOTEAU | MT | 59422 |
| DUGAN, DONNA L | 9381 HYANNIS PORT DRIVE | | | HUNTINGTON BEACH | CA | 92646 |
| DUKE ROYALTY LLC | PO BOX 2556 | | | BISMARCK | ND | 58502 |
| DUKE ROYALTY LLC | PO BOX 2556 | | | BISMARCK | ND | 58502 |
| DULLEA, ANDREW M | 5500 DTC PARKWAY APT 1126 | | | GREENWOOD VILLAGE | CO | 80111 |
| DULLEA, PETER M | 18746 GRAF AVE | | | AUDUBON | MN | 56511 |
| DULLUM, DARYL | 124 MISSION VIEW DR | | | LAKESIDE | MT | 59922 |
| DUMOUCHELLE, MELINDA J | 345 COWRY COURT | | | SANIBEL | FL | 33957 |
| DUNCAN, RAYMOND T | 1777 SO HARRISON ST P1 | | | DENVER | CO | 80210 |
| DUNCAN, RAYMOND T | 1777 S HARRISON ST PTHS 1 | | | DENVER | CO | 80210 |
| DUNN CTY | 205 OWEN ST | | | MANNING | ND | 58642 |
| DUNN CTY CLERK & RECORDER | PO BOX 106 | | | MANNING | ND | 58642 |
| DURGIN, CHARLENE | 27457 COUNTY ROAD 33 | | | NEVIS | MN | 56457 |
| DUSELL FAMILY TRUST | FIRST NATL BANK & TR TTEE | PO BOX 1827 | | WILLISTON | ND | 58802 |
| DUSELL, CHARLES A | PO BOX 877 | | | WILLISTON | ND | 58802 |
| DUSENBURY, JOAN | 1409 EAST OAKMONT | | | ORANGE | CA | 92667 |
| DUSENBURY, JOAN | 1409 EASURY OAKMONT | | | ORANGE | CA | 92667 |
| DUSONN CONTRACT SERVICES LLC | 1250 E TEXAS AVE | | | BOSSIER CITY | LA | 71111 |
| DUTOIT, WILLIAM N | 10775 CHOKECHERRY DR | | | BISMARCK | ND | 58503 |
| DUTY CONSULTING INC | 3861 W BEAN AVE | | | HAYDEN | ID | 83835 |
| DW ENERGY GROUP LLC | 104 DECKER CT STE 300 | | | IRVING | TX | 75062-2757 |
| DW ENERGY GROUP LLC | 104 DECKER CT STE 300 | | | IRVING | TX | 75062-2757 |
| DWIGHT E SCHMIDT & GWEN L SCHMIDT JT | 510 8TH ST SW | | | JAMESTOWN | ND | 58401 |
| DWYER TIMMRECK, KAREN | 218 KENNEDA ST | | | HOLMEN | WI | 54636 |
| DWYER, AARON | 1150 WAHL STREET | | | DICKINSON | ND | 58601 |
| DWYER, AARON | 1150 WAHL STREET | | | DICKINSON | ND | 58601 |
| DWYER, CAROLE ANN | 6041 OTTER POINT | | | PENSACOLA | FL | 32504 |
| DWYER, MICHAEL & PATRICIA | 1754 SANTA GERTUDIS DRIVE | | | BISMARCK | ND | 58503 |
| DWYER, ROBERT LESTER | 14001 HWY 85 | | | ALEXANDER | ND | 58831 |
| DWYER, ROBERT AND DEBARAH | 14001 HWY 85N | | | ALEXANDER | ND | 58831 |
| DWYER, SHAWN T | 2741 141ST AVE NW | | | ALEXANDER | ND | 58831 |
| DWYER, SHAWN T | 2741 141ST AVE NW | | | ALEXANDER | ND | 58831 |
| DWYER, TIM | 15991 BENNIE PIER ROAD | | | SIDNEY | MT | 59270-9001 |
| DXP ENTERPRISES INC | PO BOX 201791 | | | DALLAS | TX | 75320-1791 |
| DXP ENTERPRISES, INC | 7272 PINEMONT | | | HOUSTON | TX | 77040 |
| DXP ENTERPRISES, INC | PO BOX 1697 | | | HOUSTON | TX | 77251 |
| DYAD ENVIRONMENTAL LLC | 3528 WEST HWY 33 | | | REXBURG | ID | 83440 |
| DYAD ENVIRONMENTAL LLC | 3938 E 240 N STE 1 | | | RIGBY | ID | 83442 |
| DYBAS JR, JOHN MICHAEL | PO BOX 43 | | | ALEXANDER | ND | 58831 |
| DYNAMIC GAS SOLUTIONS INC. | 6740 S. WINDERMERE ST | | | LITTLETON | CO | 80120 |
| DYNAMIC SERVICES & ELKHORN PIPELINE | ELKHORN CONSTRUCTION INC | 71 ALLEGIANCE CR | | EVANSTON | WY | 82930 |
| DYNAMIC VELOCITY SERVICES LLC | 2401 14TH AVE W | | | WILLISTON | ND | 58801 |
| DYNAMIC VELOCITY SERVICES LLC | 2401 14TH AVE W | | | WILLISTON | ND | 58801 |
| DYNAMIC WELL SERVICE INC | 2127 22ND ST W | | | WILLISTON | ND | 58801 |
| DYNAMIC WELL SERVICES INC | PO BOX 2736 | | | WILLISTON | ND | 58802 |
| DYPEX | MIRROR IMAGE ENVIRONMENTAL SOLUTIONS | 201 WEST MADISON STE 201 | | BELGRADE | MT | 59714 |
| E B HAMILTON JR INDIV AND TTEE | 274 VALLE VISTA WY | | | DURANGO | CO | 81301 |
| E H GUNTER FAMILY TRUST | KEITH E GUNTER SUCC TTEE | 2610 W 90TH PL | | DENVER | CO | 80260 |
| E&J WELL SERVICE INC | PO BOX 835 | | | LYMAN | WY | 82937-0835 |
| E-470 PUBLIC HIGHWAY AUTHORITY | PO BOX 5470 | | | DENVER | CO | 80217-5470 |
| E-470 PUBLIC HIGHWAY AUTHORITY | 22470 E 6TH PKWY STE 100 | | | AURORA | CO | 80018 |
| E-470 PUBLIC HIGHWAY AUTHORITY | 22470 E 6TH PARKWAY, STE 100 | | | AURORA | CO | 80018 |
| EAGLE CAPITAL CORP | PO BOX 4215 | | | TUPELO | MS | 38803 |
| EAGLE CAPITAL CORPORATION | GEMINI SERVICES | PO BOX 4215 | | TUPELO | MS | 38803 |
| EAGLE PASS PROPERTIES LLC | C/O DON E SCHROEDER | 2615 OAK DR UNIT 25 | | LAKEWOOD | CO | 80215-7185 |
| EAGLE RIVER VENTURES LLC | 5460 S QUEBEC ST #230 | | | GREENWOOD VILLAGE | CO | 80111 |
| EAGLE RIVER VENTURES LLC | 5460 S QUEBEC ST #230 | | | GREENWOOD VILLAGE | CO | 80111 |
| EARL & JOLYN MILLER LIV TR | JOLYN MILLER TTEE | 11249 NORTH 74TH STREET | | SCOTTSDALE | AZ | 85260 |
| EARL & JOLYN MILLER LIV TR | JOLYN MILLER TTEE | 11249 NORTH 74TH STREET | | SCOTTSDALE | AZ | 85260 |
| EARL H REICH ESTATE | 2412 HATHERLY RD | | | CHARLOTTE | NC | 28209 |
| EARTHWORKS INC | 1 HUTCHISON RD | | | RIVERTON | WY | 82501 |
| EAST TEXAS OILFIELD SUPPLY CO | PO BOX 205 | | | MADISONVILLE | TX | 77864 |

Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EAST TEXAS SMOKER COMPANY | 10228 CR 290 | | | | TYLER | TX | 75707 | |
| EASTERN COLORADO WELL SERVICES LLC | 1400 W 122ND AVE STE 120 | | | | WESTMINSTER | CO | 80234 | |
| EASTMAN, DAVID M | 2085 W HIGHRIDGE RD | | | | WICKENBURG | AZ | 85390 | |
| EATON METAL PRODUCTS CO LLC | 4800 YORK ST | | | | DENVER | CO | 80216 | |
| EATON VANCE | | | | | | | | |
| EBADAT, MEGAN | 3530 ORCHARD VALLEY LANE | | | | SPRING | TX | 77386 | |
| EBERLINE CONTRACTING | PO BOX 335 | | | | KILLDEER | ND | 58640 | |
| EBERLINE OIL FIELD SERVICE | EBERLINE CONTRACTING | PO BOX 335 | | | KILLDEER | ND | 58640 | |
| ECAN ENERGY SERVICES INC | 29523 KIMBALL RD | | | | WALLACEBURG | ON | N8A 4L1 | CANADA |
| ECANOPY | CHRIS MAYATTE | 5680 E SHELBY DR | | | MEMPHIS | TN | 38141 | |
| Echelon Front LLC | Leif Babin | 260 West 52nd Street | Apt 21E | | New York | NY | 10019 | |
| ECHELON FRONT LLC | JOHN WILLINK | 919 SUNSET CLIFFS BLVD | | | SAN DIEGO | CA | 92107 | |
| ECHOMETER CO | ATTN JAMIS WESEMAN | 5001 DITTO LN | | | WICHITA FALLS | TX | 76302 | |
| ECKARD GLOBAL ENERGY LLC | 1819 JAY ELL RD | | | | RICHARDSON | TX | 75081 | |
| ECKARD GLOBAL, LLC | 1819 JAY ELL DR | | | | RICHARDSON | TX | 75081 | |
| ECKELS, CHRISTOPHER  R F | PO BOX 30 | | | | CEDAREDGE | CO | 81413 | |
| ECKELS, CHRISTOPHER  R F | PO BOX 30 | | | | CEDAREDGE | CO | 81413 | |
| ECO ALTERNATIVE FUEL SYSTEMS | PO BOX 11446 | | | | WILLISTON | ND | 58803 | |
| ECONOMON, PAULINE | 1317 OAK STREET NORTH | | | | FARGO | ND | 58102 | |
| ECONOMON, PAULINE | 1317 OAK STREET NORTH | | | | FARGO | ND | 58102 | |
| ED MRACHEK | | | | | | | | |
| EDGAR R SANDITEN REV TR | MICHAEL J SANDITEN SUCCESSOR TRUSTEE | 6508 S FLORENCE AVE | | | TULSA | OK | 74136 | |
| EDGAR R SANDITEN REV TR | MICHAEL J SANDITEN SUCCESSOR TRUSTEE | 6508 S FLORENCE AVE | | | TULSA | OK | 74136 | |
| EDGAR R SANDITEN REV TR | MICHAEL J SANDITEN SUCCESSOR TRUSTEE | 6508 S FLORENCE AVE | | | TULSA | OK | 74136 | |
| EDGE COMPANY | | | | | | | | |
| EDI LLC | PO BOX 720298 | | | | OKLAHOMA CITY | OK | 73172 | |
| EDITH GREEN | | | | | | | | |
| EDITH NEWMAN | | | | | | | | |
| EDITH SANDERS IRREV TR FBO CAMILLA DALY | CAMILLA DALY TTEE | 6201 SLEEPY HOLLOW | | | LISLE | IL | 60532 | |
| EDITH SANDERS IRREV TR FBO CAMILLA DALY | CAMILLA DALY TTEE | 6201 SLEEPY HOLLOW | | | LISLE | IL | 60532 | |
| EDITH SANDERS IRREVOCABLE TR | CAMILLA DALY & KATHRYN ACKLEY TTEE | 6201 SLEEPY HOLLOW LN | | | LISLE | IL | 60532 | |
| EDMUND FRANCIS BURKE | | | | | | | | |
| EDO FIBER SCIENCE | EDO CORP FIBER SCIENCE EXELIS | 26347 NETWORK PL | | | CHICAGO | IL | 60673-1263 | |
| EDO FIBER SCIENCE | 5995 WEST AMELIA EARHARD DRIVE | | | | SALT LAKE CITY | UT | 84116 | |
| EDOX DOCUMENT TECHNOLOGIES DEPT 983 | PO BOX 4346 | | | | HOUSTON | TX | 77210-4346 | |
| EDWARD BACHMEIER | | | | | | | | |
| EDWARD D MASKENY TRUSTEE U/A 12/23/88 | 1225 S MAIN ST | | | | PLYMOUTH | MI | 48170 | |
| EDWARD D SCHMIT FAMILY TR | FRANCES J SCHMIT TTEE | 1715 12TH ST SW | | | MINOT | ND | 58701 | |
| EDWARD J SCHMID SR LIFE ESTATE | PO BOX 145 | | | | MINNEWAUKAN | ND | 58351 | |
| EDWARD J SCHMID SR LIFE ESTATE | PO BOX 145 | | | | MINNEWAUKAN | ND | 58351 | |
| EDWARD MCCLOY MINERAL TR | JAMES M MCCLOY SUCCESSOR TTEE | 137 CENTRAL ST | | | CONCORDE | MA | 01742 | |
| EDWARDS, SANDRA | 2315 LAKEVIEW DRIVE | | | | FERGUS FALLS | MN | 56537 | |
| EDWARDS, SANDRA | 2315 LAKEVIEW DRIVE | | | | FERGUS FALLS | MN | 56537 | |
| EDWIN GRENAGER | | | | | | | | |
| EE MILLER ASSOC LLLP | 2550 S ELLSWORTH RD #378 | | | | MESA | AZ | 85209 | |
| EE MILLER ASSOC LLLP | 2550 S ELLSWORTH RD #378 | | | | MESA | AZ | 85209 | |
| EEE MINERALS, LLC, ET AL. | ATTN ROBERT B STOCK, H PATRICK WEIR, ROBERT G MANLY A | C/O VOGEL LAW FIRM | 218 NP AVENUE | PO BOX 13 | FARGO | ND | 58107-1389 | |
| EEPB PC | 2950 NORTH LOOP WEST, STE 1200 | | | | HOUSTON | TX | 77092 | |
| EFFECTIVE COMPENSATION INC | 32045 CASTLE CT STE 103 | | | | EVERGREEN | CO | 80439 | |
| EGC REALTY INC | 39 OLD RIDGEBURY ROAD L2 | | | | DANBURY | CT | 06810 | |
| EGE, EVE VANELSACKER | PO BOX 1404 | | | | OAK CREEK | CO | 80467 | |
| EGE, JORDAN | 3819 17TH ST S | | | | FARGO | ND | 58104 | |
| EGE, STEVEN M | 1307 1ST AVENUE N | | | | GRAND FORKS | ND | 58203 | |
| EGGEN, JASPER J | 4020 E 52ND ST 110 | | | | MINNEAPOLIS | MN | 55417 | |
| EH GUNTER FAMILY TR | 2121 SAN JACINTO STE 3000 LOCK BOX 85 | | | | DALLAS | TX | 75201 | |
| EHLKE, JASON & ASHLEY | 211 42ND STREET EAST | | | | WILLISTON | ND | 58801 | |
| EHLKE, JASON & ASHLEY | 211 42ND STREET EAST | | | | WILLISTON | ND | 58801 | |
| EHS INC | 4414 82ND ST STE 212 126 | | | | LUBBOCK | TX | 79424 | |
| EHS INC | 4414 82ND ST STE 212 126 | | | | LUBBOCK | TX | 79424 | |
| EIGHTY EIGHT OIL LLC | PO BOX DRAW 2360 | | | | CASPER | WY | 82602-2360 | |
| EIKREN, ANDREW  J | 5148 E PALO BREA LANE | | | | CAVE CREEK | AZ | 85331-5997 | |
| EIKREN, DONALD | 4204 N CASTLE AVE | | | | PORTLAND | OR | 97217-3404 | |
| EIKREN, DONALD | 4204 N CASTLE AVE | | | | PORTLAND | OR | 97217-3404 | |
| EIKREN, JOSHUA A | 43 INNSBRUCK LN | | | | BELLEVILLE | IL | 62221 | |
| EIKREN, JOSHUA ANN | 43 INNSBRUCK LN | | | | BELLEVILLE | IL | 62221 | |
| EIKREN, KELSEY L | 24 W CAMELBACK RD #358 | | | | PHOENIX | AZ | 85013 | |
| EIKREN, KELSEY L | 24 W CAMELBACK RD #358 | | | | PHOENIX | AZ | 85013 | |
| EIKREN, MARGARET | BETTHEL TERRACE #2 | 1609 3RD AVE W | | | WILLISTON | ND | 58801 | |
| EIKREN, MARGARET | BETTHEL TERRACE #2 | 1609 3RD AVE W | | | WILLISTON | ND | 58801 | |
| EIKREN, MARK O & SHERRY | 930 EVENING PRIMROSE | | | | BERNALILLO | NM | 87004 | |
| EISENZIMMER, KYLE | 1868 DEER HILLS TRAIL | | | | EAGAN | MN | 55122 | |
| EISENZIMMER, KYLE | 1868 DEER HILLS TRAIL | | | | EAGAN | MN | 55122 | |
| EKS&H LLLP | 7979 E TUFTS AVE STE 400 | | | | DENVER | CO | 80237-2521 | |
| EKS&H LLLP | 7979 E TUFTS AVE STE 400 | | | | DENVER | CO | 80237 | |
| ELAINE JACOBSON | | | | | | | | |
| ELAINE M LORNTSON LE | 2610 E DIVIDE AVE | | | | BISMARCK | ND | 58501 | |
| ELAN MINERALS LLC | PO BOX 10 | | | | HOMER CITY | PA | 15748 | |

Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| ELAN MINERALS LLC | PO BOX 10 | | | HOMER CITY | PA | 15748 | |
| ELAN MINERALS LLC | PO BOX 10 | | | HOMER CITY | PA | 15748 | |
| ELDON NOWSTRUP, DENNIS | 1305 SAWGRASS COVE | | | AUSTIN | TX | 78746 | |
| ELDRIDGE, JOAN | 16111 37TH STREET NW | | | FAIRVIEW | MT | 59221 | |
| ELDRIDGE, JOAN | 16111 37TH STREET NW | | | FAIRVIEW | MT | 59221 | |
| ELEDGE, PATRICIA R | 6928 HAZELTINE DR | | | FORT WORTH | TX | 76132 | |
| ELEUTERIUS, STACY | PO BOX 4631 | | | LAGO VISTA | TX | 78645 | |
| ELIASSEN, KEITH | 1702 CARRINGTON AVE | | | GILLETTE | WY | 82718 | |
| ELIASSEN, KEITH | 1702 CARRINGTON AVE | | | GILLETTE | WY | 82718 | |
| ELITE HOT OIL INC | PO BOX 1453 | | | SIDNEY | MT | 59270 | |
| ELITE INSPECTION INC. | PO BOX 1919 | | | WILLISTON | ND | 58802-1919 | |
| ELIZABETH JANE KAY FAMILY TR | ELIZABETH JANE KAY TTE | PO BOX 9602 | | COLORADO SPRINGS | CO | 80932 | |
| ELIZABETH JANE KAY FAMILY TR | ELIZABETH JANE KAY TTE | PO BOX 9602 | | COLORADO SPRINGS | CO | 80932 | |
| ELKHORN CONSTRUCTION INC | 2273 MOMENTUM PL | | | CHICAGO | IL | 60689-5322 | |
| ELKHORN ENERGY CORP | 717 E BROADWAY | PO BOX 957 | | WILLISTON | ND | 58801 | |
| ELLBOGEN COMPANY II LLC | PO BOX 3454 | | | CASPER | WY | 82602 | |
| ELLIOT OIL CORP | PO BOX 1448 | | | SIDNEY | MT | 59270 | |
| ELLIOT OIL CORP | PO BOX 1448 | | | SIDNEY | MT | 59270 | |
| ELLIOT OIL CORP | PO BOX 1448 | | | SIDNEY | MT | 59270 | |
| ELLIOT, GREGORY & CINDY | PO BOX 374 | | | WATFORD CITY | ND | 58854 | |
| ELLIOT, GREGORY & CINDY | PO BOX 374 | | | WATFORD CITY | ND | 58854 | |
| ELLIOT, PATRICK | PO BOX 366 | | | SIDNEY | MT | 59270 | |
| ELLIOT, PATRICK | PO BOX 366 | | | SIDNEY | MT | 59270 | |
| ELLIOT, REBECCA | PO BOX 94 | | | ARNEGARD | ND | 58835 | |
| ELLIOT, VIRGINIA | PO BOX 487 | | | ARNEGARD | ND | 58835 | |
| ELLIOT, VIRGINIA | PO BOX 487 | | | ARNEGARD | ND | 58835 | |
| ELLIOTT FAMILY TRUST | PO BOX 1356 | | | ALPINE | TX | 79831 | |
| ELLIS, RICHARD CB | 11150 SANTA MONICA BLVD STE 1600 | | | LOS ANGELES | CA | 90025 | |
| ELLIS/OLSON LLC | 5166 134TH AVE NW | | | WILLISTON | ND | 58801 | |
| ELLISON, DIANA | 5783 DALE DRIVE | | | SATSUMA | AL | 36572 | |
| ELMWORTH ENERGY CORP | | | | | | | |
| Elmworth Energy Corporation | | | | | | | |
| ELRICH, CINDY | 1426 S HAYES | | | ENID | OK | 73703 | |
| ELSER, LAURIE | 933 SOUTH 1200 EAST | | | EDEN | ID | 83325 | |
| ELSER, LAURIE | 933 SOUTH 1200 EAST | | | EDEN | ID | 83325 | |
| ELSPERGER FARMS LLP | 6845 66TH ST NE | | | CANDO | ND | 58324 | |
| ELSPERGER FARMS LLP | 6845 66TH ST NE | | | CANDO | ND | 58324 | |
| ELSR LP | 8080 N CENTRAL EXPWY STE 1420 | | | DALLAS | TX | 75206 | |
| ELSR LP | 8080 N CENTRAL EXPWY STE 1420 | | | DALLAS | TX | 75206 | |
| ELWOOD HAUGEN LIFE ESTATE | 7101 SMOKE RANCH RD APT 2050 | | | LAS VEGAS | NV | 89128-3168 | |
| ELWOOD HAUGEN LIFE ESTATE | 7101 SMOKE RANCH RD APT 2050 | | | LAS VEGAS | NV | 89128-3168 | |
| EM ROWLANDS ESTATE | | | | | | | |
| EMERALD OIL INC | 200 COLUMBINE ST STE 500 | | | DENVER | CO | 80206 | |
| Emerald Oil Inc. | | | | | | | |
| EMERALD OIL, INC. | 200 COLUMBINE STREET | SUITE 500 | | DENVER | CO | 80206 | |
| EMERALD WB LLC | 200 COLUMBINE ST STE 500 | | | DENVER | CO | 80206 | |
| EMERALD WB LLC | 200 COLUMBINE ST STE 500 | | | DENVER | CO | 80206 | |
| EMERSON, MARIANNE | 5303 146TH AVE SE | | | BELLVUE | WA | 98006-3547 | |
| EMIL PESEK REV TR | JAMES PESEK & MONTE PESEK CO TTEE | 14516 HIGHWAY 200 | | ALEXANDER | ND | 58831 | |
| EMIL PESEK REV TR | JAMES PESEK & MONTE PESEK CO TTEE | 14516 HIGHWAY 200 | | ALEXANDER | ND | 58831 | |
| EMILY HAGEN REV TRUST | EMILY J & CARL F HAGEN COTTEES | 2593 NORTHRIDGE DR | | PLACERVILLE | CA | 95667 | |
| EMPIRE OIL COMPANY | PO BOX 1835 | | | WILLISTON | ND | 58802-1835 | |
| EMPIRE OIL COMPANY | PO BOX 1835 | | | WILLISTON | ND | 58802-1835 | |
| EMPIRE PETROLEUM FUND LTD | | | | | | | |
| EMPLOYMENT BACKGROUND INVESTIGATIONS INC | PO BOX 629 | | | OWINGS MILLS | MD | 21117 | |
| EMS USA INC | 2000 BERING DR STE 600 | | | HOUSTON | TX | 77057 | |
| ENCANA OIL & GAS USA INC | 370 17TH ST STE 1700 | | | DENVER | CO | 80202 | |
| ENCORE ELECTRIC INC | CHIEF FINANCIAL OFFICER | 2107 W COLLEGE AVE | | ENGLEWOOD | CO | 80110 | |
| ENCORE ENERGY PARTNERS OPERATING LLC | 5847 SAN FELIPE STE 3000 | | | HOUSTON | TX | 77057 | |
| ENDEAVOR ACQUISITIONS LLC | 512 MAIN ST STE 1200 | | | FORT WORTH | TX | 76102 | |
| ENDEAVOR ENERGY RESOURCES LP | 110 N MARIENFELD ST STE 200 | | | MIDLAND | TX | 79701 | |
| ENDEAVOR ENERGY RESOURCES LP | 110 N MARIENFELD ST STE 200 | | | MIDLAND | TX | 79701 | |
| ENDEAVOR ENERGY RESOURCES LP | 110 N MARIENFELD ST STE 200 | | | MIDLAND | TX | 79701 | |
| ENDURING RESOURCES II LLC | 475 17TH ST STE 1500 | | | DENVER | CO | 80202 | |
| ENDURING RESOURCES LLC | 511 16TH ST STE 700 | STE 700 | | DENVER | CO | 80202-1924 | |
| ENERFLEX ENERGY SYSTEMS INC | 10815 TELGE RD | | | HOUSTON | TX | 77095 | |
| ENERFLEX ENERGY SYSTEMS WYOMING INC | 3615 34TH ST NE | | | CALGARY | AB | T1Y 6Z8 | CANADA |
| ENERFLEX ENERGY SYSTEMS WYOMING INC | 2289 RENAUNA AVE | | | CASPER | WY | 82601 | |
| ENERGY FINANCE DISCUSSION | | | | | | | |
| ENERGY LABORATORIES INC | PO BOX 30975 | | | BILLINGS | MT | 59107-0975 | |
| ENERGY LABORATORIES, INC | PO BOX 30916 | | | BILLINGS | MT | 59107 | |
| ENERGY ONE LLC | ATTN CHARLES M CARVELL | C/O PEARCE & DURICK | 314 E THAYER AVE | PO BOX 400 | BISMARCK | ND | 58502-0400 |
| ENERGY PROPERTIES 2006 I LLC | 1610 WYNKOOP ST STE 200 | | | DENVER | CO | 80202 | |
| ENERGY SERVICES LLC | C/O CRESTMARK CAPITAL | PO BOX 41047 | | BATON ROUGE | LA | 70835 | |
| ENERGY TRANSPORTATION INC | PO BOX 2848 | | | CASPER | WY | 82602 | |
| ENERGY WEST CONTROLS | 1955 W INDUSTRIAL CIRCLE | | | SALT LAKE CITY | UT | 84104 | |
| ENERSON, MARILYN | 12811 COUNTY #2 | | | AMBROSE | ND | 58833 | |

| ENERSON, MARLYN | 12811 COUNTY #2 | | | AMBROSE | ND | 58833 | |
| ENERSTAR RENTALS AND SVCS LTD | #102 579 3RD ST SE | | | MEDICINE HAT | AB | T1A 0H2 | CANADA |
| ENERVEST ENERGY INST FUND XII A LP | 1001 FANNIN STE 800 | | | HOUSTON | TX | 77002 | |
| ENERVEST ENERGY INST FUND XII WIB LP | 1001 FANNIN STE 800 | | | HOUSTON | TX | 77002 | |
| ENERVEST ENERGY INST FUND XII WIC LP | 1001 FANNIN STE 800 | | | HOUSTON | TX | 77002 | |
| ENGHUSEN, JO ANN | 3901 ROAD 2030 | | | RESERVE | NM | 59258-9704 | |
| ENGINEERED CONCEPTS LLC | 5101 COLLEGE BLVD STE 5057 | | | FARMINGTON | NM | 87402 | |
| ENLOE, LAUREN | 175 BRIDGE STREET | | | SENOIA | GA | 30276 | |
| ENNIS, PHYLLIS L | ROBERT N JOYCE AIF | 134 NORTH CEDAR DR | | KALISPELL | MT | 59901 | |
| ENPRO INC | 121 S LOMBARD RD | | | ADDISON | IL | 60101 | |
| Enright, Michael | 1200 17th Street, Suite 2500 | | | Denver | CO | 80202 | |
| Enright, Michael | 1200 17th Street, Suite 2500 | | | Denver | CO | 80202 | |
| ENSCICON CORP | 2420 W 26TH AVE STE 500 D | | | DENVER | CO | 80211 | |
| ENSERCO ENERGY SERVICES USA CORP | 138 4 AVE SE | STE 800 | | CALGARY | AB | T2G 4Z6 | CANADA |
| ENSERCO ENERGY SERVICES USA CORP | 138 4 AVE SE STE 800 | | | CALGARY | AB | T2G 4Z6 | CANADA |
| ENSERCO ENERGY SERVICES USA CORP | 500, 500 4TH AVENUE SW | | | CALGARY | AB | T2P 2V6 | CANADA |
| ENTERPRISE FM TR | ENTERPRISE FLEET MANAGEMENT CUSTOMER BIL | PO 800089 | | KANSAS CITY | MO | 64180-0089 | |
| ENVIRO SHIELD PRODUCTS INC | 2415 2ND AVE W | | | WILLISTON | ND | 58801 | |
| ENVIRONMENTAL MATERIALS INC | PO BOX 22745 | | | BILLINGS | MT | 59104 | |
| ENVIRONMENTAL SYS RESEARCH INSTITUTE INC | | | | LOS ANGELES | CA | 90074-4630 | |
| ENVIRONMENTALLY CLEAN SYSTEMS LLC ECS | 2255 N 44TH ST STE 300 | | | PHOENIX | AZ | 85008-3279 | |
| ENVIROTECH RESOURCES INC | PO BOX 726 | | | MINOT | ND | 58702 | |
| ENVIROTECH RESOURCES INC | 321 11TH AVE SE | | | MINOT | ND | 58701 | |
| ENWEST MARKETING LLC | PO BOX 1484 | | | OGDEN | UT | 84402-1848 | |
| ENWEST MARKETING LLC | 2501 WALL AVE | | | OGDEN | UT | 84402 | |
| ENYEART, JOAN | PO BOX 221 | | | IONE | WA | 99139 | |
| EOG RESOURCES INC | PO BOX 840319 | | | DALLAS | TX | 75284-0319 | |
| EOG RESOURCES INC - JIB ACCOUNT | 600 17TH ST STE 1000N | | | DENVER | CO | 80202 | |
| EON OFFICE | 60 TEJON STREET | | | DENVER | CO | 80223 | |
| EPICOR SOFTWARE CORPORATION | 804 LAS CIMAS PARKWAY | | | AUSTIM | TX | 78746 | |
| EPISCOPAL DIOCESE OF NORTH DAKOTA | 3600 25HT ST SOUTH | | | | | 58104 | |
| EPISCOPAL DIOCESE OF NORTH DAKOTA | 3600 25HT ST SOUTH | | | | | 58104 | |
| EPLING, KAROLYN ANN | 1623 COLLIN DR | | | ALLEN | TX | 75002 | |
| ERB, CAROLYN | 2638 154TH AVE SE | | | AMENIA | ND | 58004 | |
| ERB, CAROLYN | 2638 154TH AVE SE | | | AMENIA | ND | 58004 | |
| ERHARDT, JANET | 2055 37TH AVE SW | | | CENTER | ND | 58530 | |
| ERHARDT, JANET | 2055 37TH AVE SW | | | CENTER | ND | 58530 | |
| ERIC GUY | | | | | | | |
| ERIC L AND JACQUELINE S ROOT JT | 505 W VALLE DEL ORO RD | | | ORO VALLEY | AZ | 85737 | |
| ERICKSON CONTRACT SURVEYING INC | 333 10TH AVE SE | | | SIDNEY | MT | 59270 | |
| ERICKSON FAMILY TRUST DTD 12/11/01 | R A ERICKSON & D M ERICKSON COTTEES | | 2302 18TH CIRCLE W | WILLISTON | ND | 58801 | |
| ERICKSON FAMILY TRUST DTD 12/11/01 | R A ERICKSON & D M ERICKSON COTTEES | 2302 18TH CIRCLE W | | WILLISTON | ND | 58801 | |
| ERICKSON, CAROL ANN | 4172 SADDLE LN | | | WEST BLOOMFIELD | MI | 48322 | |
| ERICKSON, CAROL ANN | 4172 SADDLE LN | | | WEST BLOOMFIELD | MI | 48322 | |
| ERICKSON, CAROL ANN | 1860 LAKESHORE DR., PO BOX 75 | | | TOPINABEE | MI | 49791 | |
| ERICKSON, DENNIS & JO ELLEN | ERICKSON FAMILY MINERAL TRUST | 2530 FLORAL BLVD. | | BUTTE | MT | 59701 | |
| ERICKSON, JEFFREY | PO BOX 22951 | | | BULLHEAD CITY | AZ | 86439 | |
| ERICKSON, JEFFREY | PO BOX 22951 | | | BULLHEAD CITY | AZ | 86439 | |
| ERICKSON, KIRBY | 8309 W 93RD ST | | | BLOOMINGTON | MN | 55438 | |
| ERICKSON, KIRBY | 8309 W 93RD ST | | | BLOOMINGTON | MN | 55438 | |
| ERICKSON, MARSHALL | 5322 PIPER RD | | | MOUND | MN | 55364 | |
| ERICKSON, ORVILLE M | PO BOX 694 | | | WILLISTON | ND | 58801 | |
| ERICKSON, ORVILLE M | PO BOX 694 | | | WILLISTON | ND | 58801 | |
| ERICKSON, ROLFE C | 937 E COTATI AVE | | | COTATI | CA | 94931 | |
| ERICKSON, ROLFE C | 937 E COTATI AVE | | | COTATI | CA | 94931 | |
| ERICKSON, RONALD G | PO BOX 172 | | | BELT | MT | 59412 | |
| Erin Powell - emp | 1200 17th Street, Suite 2500 | | | Denver | CO | 80202 | |
| ERNEST E LAROCQUE | | | | | | | |
| ERNEST N JOHNSON TRUST | WAYNE O JOHNSON TRUSTEE | 4 BETH DRIVE | | LOWER GWYNEDD | PA | 19002 | |
| ERNST, TRINA | 318 CHATTAHOOCHEE DRIVE | | | BEAR | DE | 19701 | |
| ERP ADVISORS GROUP LLC | 611 S FORT HARRISON AVE #387 | | | CLEARWATER | FL | 33756 | |
| ERREBO, JOHN P & FABIOLA | 2671 OSCEOLA ST | | | DENVER | CO | 80212 | |
| ERREBO, JOHN P & FABIOLA | 2671 OSCEOLA ST | | | DENVER | CO | 80212 | |
| ERREBO, JOHN P & FABIOLA | 2671 OSCEOLA ST | | | DENVER | CO | 80212 | |
| ERREBO, MARK THOMAS | PO BOX 3953 | | | ORANGE BEACH | AL | 36561 | |
| ERREBO, MARK THOMAS | PO BOX 3953 | | | ORANGE BEACH | AL | 36561 | |
| ERREBO, NANCY E. | 116 PEERY PARK DR. | | | MISSOULA | MT | 59803 | |
| ERREBO, NANCY E. | 116 PEERY PARK DR. | | | MISSOULA | MT | 59803 | |
| ERREBO, NANCY E. | 116 PEERY PARK DR. | | | MISSOULA | MT | 59803 | |
| ERREBO, PETER HAUN | 1714 6TH ST. W. | | | BILLINGS | MT | 59102 | |
| ERREBO, PETER HAUN | 1714 6TH ST. W. | | | BILLINGS | MT | 59102 | |
| ERREBO, PETER HAUN | 1714 6TH ST. W. | | | BILLINGS | MT | 59102 | |
| ERRETT, KRISTI A | 57 17TH AVENUE NORTH | | | FARGO | ND | 58102 | |
| ERRETT, KRISTI A | 57 17TH AVENUE NORTH | | | FARGO | ND | 58102 | |
| ERSTE SPARINVEST KAGMBH | | | | | | | |
| ERVIN, MARK SCOTT | 382 SUTLIFF RD | | | LISBON | IA | 52253 | |
| ERWIN & LORNA QUARNE FAMILY REV TR | ERWIN & LORNA QUARNE COTTEES | PO BOX 104 | | GRENORA | ND | 58845 | |

| Name | Address1 | Address2 | | City | State | Zip | |
|---|---|---|---|---|---|---|---|
| ESCAMILLA, DANA | 4225 TERRACE DRIVE | | | EVERETT | WA | 98203 | |
| ESPERANZA CORPORATION | 475 17TH ST STE 980 | | | DENVER | CO | 80202-4011 | |
| ESPERO ENERGY CORP | 1020 NE LOOP 410 STE 330 | | | SAN ANTONIO | TX | 78209 | |
| ESPINOSA, PAMELA J | 4796 CHANDLER | | | SANTA BARBARA | CA | 93110 | |
| ESSEN, DONALD L | 1836 NE IONE LOOP | | | CAMAS | WA | 98607-1306 | |
| ESSENTIAL SAFETY PRODUCTS ESP | 939 E 62ND AVE | | | DENVER | CO | 80216 | |
| EST OF ADELINE C LEY | CO BRUCE LEY | 22281 E CANYON PL | | AURORA | CO | 80016 | |
| EST OF ADELINE C LEY | CO BRUCE LEY | 22281 E CANYON PL | | AURORA | CO | 80016 | |
| EST OF ALBERT H LEY | CO BRUCE LEY | 22281 E CANYON PL | | AURORA | CO | 80016 | |
| EST OF CAROL BOHN | 3301 62ND ST NW | | | MINOT | ND | 58703 | |
| EST OF CATHERINE A COMPTON | PO BOX 397 8463 4TH AVE | | | ONEKAMA | MI | 49675 | |
| EST OF DONALD E LOWE | TANYA LEIGHTON PR | 39 PONDVIEW ST | | LIMESTONE | ME | 04750 | |
| EST OF DONALD E LOWE | TANYA LEIGHTON PR | 39 PONDVIEW ST | | LIMESTONE | ME | 04750 | |
| EST OF DONN SKADELAND | JANET SKADELAND PR | PO BOX 1938 | | WILLISTON | ND | 58802 | |
| EST OF EUGENE G SCHUELE | CO GERTRUDE MINOTTI | 19 CADY LN | | WAPPINGERS FALLS | NY | 12590-3819 | |
| EST OF LENUS F VOLK | 107 W KAVANEY DR | | | BISMARCH | ND | 58501 | |
| EST OF MELCINA J JOHNSON | 13827 NE 73RD PL | | | REDMOND | WA | 98052 | |
| EST OF NORMAN E ARILDSON | PO BOX 1201 | | | LYNNWOOD | WA | 98046 | |
| EST OF OTTO SOVIG | PO BOX 574 | | | WILLISTON | ND | 58802 | |
| EST OF RICHARD D LAWRENCE | CO MARSHA S LAWRENCE | 257 WINSLOW CIR | | COMMERCE TOWNSHIP | MI | 48390 | |
| EST, LOIS BIERI | ROBERT STENEHJEM POA FOR DIXON BIERI PR | 8160 OLD HWY 2 | | STANLEY | ND | 58784 | |
| ESTANCIA PETROLEUM CORPORATION | PO BOX 8478 | | | DENVER | CO | 80201-8478 | |
| ESTANCIA PETROLEUM CORPORATION | PO BOX 8478 | | | DENVER | CO | 80201-8478 | |
| ESTATE OF ALLEN ANDERSON | 1640 NEAL AVE N | | | STILLWATER | MN | 55082-1704 | |
| ESTATE OF CLIFTON G KELLEY | KEITH KELLY | 1420 BELL AVE APT B | | SOPERTON | GA | 30457-3518 | |
| ESTATE OF DUANE TISETH | STATE BANK CENTER STE 202 | 3100 13TH AVE SW | | FARGO | ND | 58103-3507 | |
| ESTATE OF EARL H STENEHJEM | C/O BETTY STENEHJEM | 200 WEST 34TH AVE #96 | | ANCHORAGE | AK | 99503 | |
| ESTATE OF EDWARD MUZYL | C/O MARLEAH MUZYL | PO BOX 673 | | GAYLORD | MI | 49734 | |
| ESTATE OF ERVIN M SANDE | 828 W CENTRAL AVE | | | BISMARCK | ND | 58502 | |
| ESTATE OF FANNY JO ROBBNS | | | | | | | |
| ESTATE OF FLORENCE TRACY | INFORMATION NOT AVAILABLE | | | ROBINSON | IL | | |
| ESTATE OF JAMES VAN NURDEN | JOHN & PATRICIA VAN NURDEN | 258 27TH AVE | | LONGVIEW | WA | 98632 | |
| ESTATE OF PETER W GOODE | 16 ABERDEEN PL | | | ST LOUIS | MO | 63105 | |
| ESTATE OF RICHARD SIEGAL | GAIL SIEGAL ADMIN CTA | 10 E 40TH ST STE 2705 | | NEW YORK | NY | 10016 | |
| ESTATE OF ROBERT AAMODT | JANE AAMODT PR | 102 WEST HIGHLAND DR | | WILLISTON | ND | 58801 | |
| ESTATE OF SCOTT J MCDONALD | 902 10TH ST W #2 | | | WEST FARGO | ND | 55330 | |
| ESTELLE B KENNEDY TR 3/19/93 | PATSY L LEFFLER & JANE A KNICLEY SUCTTEE | 2 KENNEDY DR | | NEWTON | IL | 62448 | |
| ESTELLE B KENNEDY TRUSTEE | 405 W WASHINGTON STREET | | | NEWTON | IL | 62448 | |
| ESTES GROUP INC | 3780 E 15TH STE 101 | | | LOVELAND | CO | 80538 | |
| ETHEL CHADER ESTATE | | | | | | | |
| ETHEL LARSON FAMILY TR | MITCHEL C LARSON & ANNA FERGUSON TTEE | 271 FALCON RD | | SEQUIM | WA | 98382-7756 | |
| ETHEL LARSON FAMILY TR | MITCHEL C LARSON & ANNA FERGUSON TTEE | 271 FALCON RD | | SEQUIM | WA | 98382-7756 | |
| ETHEL LARSON FAMILY TR | C/O MITCHEL CHARLES LARSON TTEE | 271 FALCON RD | | SEQUIM | WA | 98382 | |
| ETHYL M AASEN LE | PO BOX 45 | | | ALEXANDER | ND | 58831 | |
| ETS OILFIELD SVCS LP | DEVIN W NEVILLES | PO BOX 261080 | | CORPUS CHRISTI | TX | 78426 | |
| EUGENE & MAE MAGEIRA JOINT TR | JULIE A GREEN TTEE | 3883 HUNT RD | | LASPER | MI | 48446 | |
| EUGENE L LAUTENSCHLAGER LIV TR 6/12/13 | EUGENE L LAUTENSCHLAGER TTEE | 4006 24TH AVE S APT 218 | | GRAND FORKS | ND | 58201 | |
| EUGENE MOLBERT - emp | 1200 17th Street, Suite 2500 | | | Denver | CO | 80202 | |
| EUSTACE CONSULTING, LLC | 1135 PEARL STREET, STE 9 | | | BOULDER | CO | 80302 | |
| EUSTIS LE, HARVEY | 13241 53RD ST NW | | | WILLISTON | ND | 58801 | |
| EVAN, LORI D | 291 S EUCLID AVE NO 109 | | | PASADENA | CA | 91101 | |
| EVANS, ALAN R | PO BOX 1437 | | | BILLINGS | MT | 59101 | |
| EVANS, ALAN R & SHARON | DBA A R EVANS AND ASSOCIATES LLC | 490 NE 31ST ST, SUITE 111 | | BILLINGS | MT | 59102 | |
| EVANS, ALAN R AND SHARON | DBA A R EVANS AND ASSOCIATES LLC | 490 NE 31ST ST, SUITE 111 | | BILLINGS | MT | 59102 | |
| EVANS, ALAN R AND SHARON | PO BOX 1437 | | | BILLINGS | MT | 59101 | |
| EVANS, DOROTHY J | 10903 N 3000 W | | | ROOSEVELT | UT | 84066 | |
| EVANS, LANNIE | 3929 4TH AVENUE SOUTH | | | BILLINGS | MT | 59101 | |
| EVANS, SHARON | PO BOX 1437 | | | BILLINGS | MT | 59101 | |
| EVANSON, AMBER Y. | PO BOX 37 | 108 RICHARD AVE | | ALEXANDER | ND | 58831 | |
| EVANSON, GLADYS JEAN | 11021 EAST 31ST | | | SPOKANE | WA | 99206 | |
| EVANSON, GLADYS JEAN | 11021 EAST 31ST | | | SPOKANE | WA | 99206 | |
| EVANSON, HANS EVANSON JR & JOYCE | 16 BITTER CREEK | | | LIVINGSTON | MT | 59047 | |
| EVANSON, LYNNETTE M | 1016 W MONTANA | | | LIVINGSTON | MT | 59047-0000 | |
| EVANSON, LYNNETTE M | 1016 W MONTANA | | | LIVINGSTON | MT | 59047-0000 | |
| EVANSON, RONALD | 6722 COVE CREEK DRIVE | | | BILLINGS | MT | 59106-2226 | |
| EVANSON, RONALD | 6722 COVE CREEK DRIVE | | | BILLINGS | MT | 59106-2226 | |
| EVENSON, JANE D | 4221 WEDGEWOOD DR | | | BILLINGS | MT | 59106 | |
| EVERETT OIL PROPERTIES | PO BOX 4631 | | | LAGO VISTA | TX | 78645 | |
| EVERETT OIL PROPERTIES, A NORTH DAKOTA LIMITED PARTNERSHIP | PO BOX 4631 | | | LAGO VISTA | TX | 78645 | |
| EVERETT PETROLEUM LLC | PO BOX 4631 | | | LAGO VISTA | TX | 78645 | |
| EVERETT, JIM | P O BOX 298 | | | BURLINGTON | ND | 58722 | |
| EVERETT, JIM | P O BOX 298 | | | BURLINGTON | ND | 58722 | |
| EVERETT, MIKE | 21468 LAKE FRONT DRIVE | | | LAGO VISTA | TX | 78645 | |
| EVERETT, W R | MIKE EVERETT & JAMES EVERETT POA | PO BOX 4631 | | LAGO VISTA | TX | 78645 | |
| EVERETT, W R | MIKE EVERETT & JAMES EVERETT POA | PO BOX 4631 | | LAGO VISTA | TX | 78645 | |
| EVERGREEN ENVIRONMENTAL ENGINEERING INC | 261 COLUMBINE LN | | | EVERGREEN | CO | 80439 | |
| EVERSON, CHRISTINA | 31975 SCHWARTZ RD A | | | AVON | OH | 44011 | |

Abengoa Bioenergy of Nebraska, LLC, Abengoa Bioenergy Company, LLC
Consolidated Creditor Matrix

| EVO INCORPORATED | 15720 PARK ROW, SUITE 500 | | | HOUSTON | TX | 77084 | |
|---|---|---|---|---|---|---|---|
| EVOLUTION COMPLETIONS INC | 409 8TH AVE E | | | WILLISTON | ND | 58801 | |
| EVOLUTION ENERGY LLC | PO BOX 113 | | | BISMARCK | ND | 58502 | |
| EXCEED DRILLING TECHNOLOGIES LLC | 208 BARBUDA DRIVE | | | AUSTIN | TX | 78734 | |
| EXCEL 1980 OIL & GAS EXPLORATION PROGRAM | 1125 17TH ST STE 2400 | | | DENVER | CO | 80202 | |
| EXCEL ENERGY CORP | 1125 17TH ST STE 2400 | | | DENVER | CO | 80202 | |
| EXCEL INDUSTRIES | PO BOX 159 | | | MILES CITY | MT | 59301 | |
| EXECUTIVE AIR TAXI CORPORATION | PO BOX 2273 | | | BISMARCK | ND | 58502 | |
| EXEMPTION EQUIVALENT TR | THOMAS G NETCHER TTEE | PO BOX 41779 | | AUSTIN | TX | 78704 | |
| EXEMPTION EQUIVALENT TR | THOMAS G NETCHER TTEE | PO BOX 41779 | | AUSTIN | TX | 78704 | |
| EXPEDITED LOGISTICS & FREIGHT SVCS LLC | PO BOX 62127 | | | HOUSTON | TX | 77205 | |
| EXPEDITED LOGISTICS AND FREIGHT SERVICES | 4740 CONSULATE PLAZA DRIVE | | | HOUSTON | TX | 77032 | |
| EXPERT POND CARE | 2001 HOOCK LAND | | | E CARRONDELET | IL | 62240 | |
| EXPERTOOL LLC | 1310 E BURDICK EXPY STE 6A | | | MINOT | ND | 58701 | |
| EXPERTOOL, LLC | 1310 EAST BURDICK EXPWY, STE #6A | | | MINOT | ND | 58701 | |
| EXPRESS ENERGY SERVICES | PO BOX 843971 | | | DALLAS | TX | 75284 | |
| EXPRESS ENERGY SERVICES OPERATING, LP | 9800 RICHMOND AVENUE, STE 700 | | | HOUSTON | TX | 77042 | |
| EXPRESS HOTSHOT LLC | CO MARK ALLEN VAN HORN | 8160 BULL RUN | | EVANSVILLE | WY | 82636 | |
| EXPRESSTOLL | E-470 PUBLIC HIGHWAY AUTHORITY | PO BOX 5470 | | DENVER | CO | 80217-5470 | |
| EXPRO AMERICAS LLC | PO BOX 122080 | | | DALLAS | TX | 75312-2080 | |
| EXTERRAN | PO BOX 201160 | | | DALLAS | TX | 75320-1160 | |
| EXTERRAN ENERGY SOLUTIONS, L.P. | 16666 NORTHCHASE DRIVE | | | HOUSTON | TX | 77060 | |
| EXTREME ENGINEERING | 6724 CORPORATION PKWY STE 100 | | | FORT WORTH | TX | 76126 | |
| EXXON MOBIL | 810 HOUSTON STREET | | | FORT WORTH | TX | 76102 | |
| EXXON MOBIL | 810 HOUSTON STREET | | | FORT WORTH | TX | 76102 | |
| EXXON MOBIL | C/O XTO ENERGY | PO BOX 730586 | | DALLAS | TX | 75373-0586 | |
| EXXON MOBIL | 810 HOUSTON STREET | | | FORT WORTH | TX | 76102 | |
| EXXON MOBIL CORPORATION | JOE ELAM | PO BOX 951027 | | DALLAS | TX | 75395-1027 | |
| EZ TRADING LLC | 6730 N SCOTTSDALE RD STE 270 | | | SCOTTSDALE | AZ | 85253 | |
| EZ TRADING LLC | 6730 N SCOTTSDALE RD STE 270 | | | SCOTTSDALE | AZ | 85253 | |
| EZ TRADING LLC | 6730 N SCOTTSDALE RD STE 270 | | | SCOTTSDALE | AZ | 85253 | |
| EZELLE, ROBERT & LESLY | 38409 SE NICHOLS HILL ROAD | | | WASHOUGAL | WA | 98671 | |
| F & D BARTA GRANDCHILDREN TRUST | PEGGY KALICH TTEE | 1901 FREYBURG ENGLE RD | | SCHULENBURG | TX | 78956 | |
| F & D BARTA GRANDCHILDREN TRUST | PEGGY KALICH TTEE | 1901 FREYBURG ENGLE RD | | SCHULENBURG | TX | 78956 | |
| F O GRIFFIN | 301 JUNCTION HWY STE 320 | | | KERRVILLE | TX | 78029 | |
| F P & M A BIGELOW REV TR DTD 04/06/90 | FREDERICK P & MARILYN A BIGELOW TTEES | 16759 MARINE VIEW DR SW | | BURIEN | WA | 98166 | |
| F P & M A BIGELOW REV TR DTD 04/06/90 | FREDERICK P & MARILYN A BIGELOW TTEES | 16759 MARINE VIEW DR SW | | BURIEN | WA | 98166 | |
| FAERBER, GERALDINE | 100 WILDERNESS DRIVE | | | NAPLES | FL | 34105 | |
| FAIR, JAMES ROBERT | 276 THORNE WOOD LANE | | | HAMPTON | GA | 30228 | |
| FAIR, RICHARD W | 2 REBECCA LN | | | ROCKAWAY | NJ | 07866-1954 | |
| FAIRFIELD, LYNN | 26 GREENLEAVES DR #612 | | | AMHERST | MA | 01002 | |
| FAIRFIELD, LYNN | 26 GREENLEAVES DR #612 | | | AMHERST | MA | 01002 | |
| FALCON PETROLEUM LLC | 6450 E PRENTICE PL | | | GREENWOOD VILLAGE | CO | 80111 | |
| FALCON, AUGUST M | 717 DELANEY ST PO BOX 342 | | | ALEXANDER | ND | 58831 | |
| FALCON, DONNA M | 2105 5TH AVE SW | | | MINOT | ND | 58701 | |
| FALL RIVER RESOURCES INC | PO BOX 13456 | | | DENVER | CO | 80201 | |
| FAMILY HOMESTEAD | PO BOX 40186 | | | DENVER | CO | 80204 | |
| FAMILY TREE CORPORATION | C/O KEITH FOSTER | PO BOX 260498 | | LAKEWOOD | CO | 80226 | |
| FAMILY TREE CORPORATION | C/O KEITH FOSTER | PO BOX 260498 | | LAKEWOOD | CO | 80226 | |
| FANN INSTRUMENT COMPANY | PO BOX 301341 | | | DALLAS | TX | 75303-1341 | |
| FARGO WATERWORKS DSG | SDS 12 2439 PO BOX 86 | | | MINNEAPOLIS | MN | 55486-2439 | |
| FARLEIGH, SUZANNE GAY | GAYE ANN FARLEIGH TTEE | 942 S WOLCOTT | | CASPER | WY | 82601 | |
| FARMER BROS. CO. | 20333 S. NORMANDIE AVE | | | TORRANCE | CA | 90502 | |
| FARMER BROTHERS | PO BOX 79705 | | | CITY OF INDUSTRY | CA | 91716-9705 | |
| FARMERS UNION OIL CO BIS/MAN | PO BOX 2317 | | | BISMARCK | ND | 58502-2317 | |
| Farnham, Timothy | 2704 La Branch St | | | Houston | TX | 77004 | |
| FARRIS JR, LARRY J | 6629 JONQUIL WY | | | MAPLE GROVE | MN | 55369 | |
| FARRIS, LARAY | 6629 JONQUIL WAY | | | MAPLE GROVE | MN | 55369 | |
| FARRIS, LARRY J & ARLIS J | 1515 CIMARRON DR | | | BISMARCK | ND | 58503 | |
| FARRIS, LARRY J & ARLIS J | 1515 CIMARRON DR | | | BISMARCK | ND | 58503 | |
| FARSTAD OIL INC | PO BOX 1842 | | | MINOT | ND | 58702 | |
| FASTE, JEAN A | 16206 TEMPLE WAY | | | MINNETONKA | MN | 55345 | |
| FASTE, JEAN A | 16206 TEMPLE WAY | | | MINNETONKA | MN | 55345 | |
| FASTENAL COMPANY | 2001 THEURER BLVD | | | WINONA | MN | 55987 | |
| FAULKNER, LARRY A & DARLENE | PO BOX 702 | | | ARNEGARD | ND | 58835 | |
| FAULKNER, LARRY A & DARLENE | PO BOX 702 | | | ARNEGARD | ND | 58835 | |
| FAVORITE FAM MIN TR DTD 9/16/13 | ROBERT FAVORITE TTEE | PO BOX 75 | | WATFORD CITY | ND | 58854 | |
| FAVORITE, ARDITH R | BOX 75 | | | WATFORD CITY | ND | 58854 | |
| FAYETTE OIL & GAS CORP | 215 E MAIN ST | | | LIGONIER | PA | 15658 | |
| FCI CONSTRUCTORS INC | PO BOX 1767 | | | GRAND JUNCTION | CO | 81502 | |
| FCI CONSTRUCTORS INC | 3070 I 70 BUSINESS LOOP BLDG A | | | GRAND JUNCTION | CO | 81504 | |
| FCI Constructors, Inc. | | | | | | | |
| FEDERAL EXPRESS | PO BOX 94515 | | | PALATINE | IL | 60094-4515 | |
| FEIRING, TIMOTHY J | 698 SLONAKER LN | | | BERKELY SPRINGS | WV | 25411 | |
| FEIRING, TIMOTHY J | 698 SLONAKER LN | | | BERKELY SPRINGS | WV | 25411 | |
| Feiten, Joseph | | | | | | | |
| FEKETE CORP | 10777 WESTHEIMER RD STE 212 | | | HOUSTON | TX | 77042 | |

| FELAN, MARVIN | 400 NORTH PLAZA DRIVE #455 | | | APACHE JUNCTION | AZ | 85220 | |
| FELAN, MARVIN | 400 NORTH PLAZA DRIVE #455 | | | APACHE JUNCTION | AZ | 85220 | |
| FELL, ROBERT F | 37535 SERENITY AVE | | | ZEPHYRHILLS | FL | 33542-4837 | |
| FENTON, MARK | 1006 MERCER STREET | | | BOISE | ID | 83703 | |
| FENTON, MARK | 1006 MERCER STREET | | | BOISE | ID | 83703 | |
| FENTON, SHARA K | 1006 MERCER ST | | | BOISE | ID | 83703 | |
| FENTON, SHARA K | 1006 MERCER ST | | | BOISE | ID | 83703 | |
| FERGUSON ENTERPRISES INC | 12500 JEFFERSON AVE | | | NEWPORT NEWS | VA | 23602 | |
| FERGUSON ENTERPRISES INC | PO BOX 802817 | | | CHICAGO | IL | 60680-2817 | |
| FERGUSON WATERWORKS | 111 E BUCKEYE RD STE 5 | | | PHOENIX | AZ | 85004-2725 | |
| FERGUSON, ANNA MARGARET | 58 PEACE PARK DR | | | SURREY | BC | V3Z 9N8 | CANADA |
| FERGUSON, ANNA MARGARET | 58 PEACE PARK DR | | | SURREY | BC | V3Z 9N8 | CANADA |
| FERREL LE, BETTY EILEEN | 3740 PINEBROOK CIR NO 107 | | | BRADENTON | FL | 34209 | |
| FERRELL F & MARY L WIMAN REV TR | FERRELL F & MARY L WIMAN TTEES | 7255 E RICHVIEW RD | | MT VERNON | IL | 62864 | |
| FERRELL, JUSTIN & KATHY | 5221 1ST AVE WEST | | | WILLISTON | ND | 58801 | |
| FERRIE FRANZMANN INDUSTRIES LLC | ESSMETRON | PO BOX 17851 | | DENVER | CO | 80217-0851 | |
| FERRIE FRANZMANN INDUSTRIES, LLC | 1505 WEST THIRD AVE | | | DENVER | CO | 80223 | |
| FETTIG, GEORGETTE | 139 107TH AVE, NW | | | KILLDEER | ND | 58640 | |
| FETTIG, LEROY | PO BOX 1779 | | | DICKINSON | ND | 58602 | |
| FFAC LLC | 2409 NEVER BEND CV | | | AUSTIN | TX | 78746 | |
| FFAC LLC | 2409 NEVER BEND CV | | | AUSTIN | TX | 78746 | |
| FI SOFT LLC | 8765 SPRING CYPRESS STE L146 | | | SPRING | TX | 77379 | |
| FIBER ONE TANK INC | PO BOX 1060 | | | WILLISTON | ND | 58802 | |
| FIBERGRATE COMPOSITE STRUCTURE, INC | 5151 BELTLINE ROAD, SUITE 1212 | | | DALLAS | TX | 75254 | |
| FICHTER, LAVERNE & ROBERT | 1609 RICHMOND DRIVE | | | BISMARCK | ND | 58504 | |
| FIDELITY EXPLORATION & PRODUCTION COMP | 1700 LINCOLN STE 2800 | | | DENVER | CO | 80203 | |
| FIELD, KRISTINE | PO BOX 203 | | | GRENORA | ND | 58845 | |
| FIESELER, DANIEL V | BOX 313 | | | ALEXANDER | ND | 58831 | |
| FIGARO, CASSANDRA KAY | 88005 OSH 10-135 | | | ISLAMORADA | FL | 33036 | |
| FIGARO, CASSANDRA KAY | 88005 OSH 10-135 | | | ISLAMORADA | FL | 33036 | |
| FILLER, TERRANCE J | 13611 18TH ST NW | | | ARNEGARD | ND | 58835 | |
| FILTER SPECIALISTS, INC. | 1243 RELIABLE PARKWAY | | | CHICAGO | IL | 60686-0012 | |
| FINANCE, RIVIERA | C/O BIG HORN HOLDINGS INC | PO BOX 310243 | | DES MOINES | IA | 50331-0243 | |
| FINDLAY WELL SITE INC | PO BOX 65 | | | SAVERY | WY | 82332 | |
| FINNICUM, BERNIE | PO BOX 246 | | | CULBERTSON | MT | 59218 | |
| FINNICUM, PAUL | PO BOX 270 | | | CULBERTSON | MT | 59218 | |
| FIREHOUSE COPY SERVICE- DENVER, LLC | 621 17TH ST, #1700 | | | DENVER | CO | 80293 | |
| FIRMAN, MIKELL C | 1500 5TH STREET NW #12 | | | GREAT FALLS | MT | 59404 | |
| FIRST CALL COMMUNICATIONS | 642 N GLENN RD | | | CASPER | WY | 82601 | |
| FIRST CHOICE ENERGY SERVICES LLC | 1001 46TH AVENUE N E | | | MINOT | ND | 58703 | |
| FIRST NATIONAL BANK & TR CO OF DICKINSON | 150 W VILLARD | | | DICKINSON | ND | 58601 | |
| FIRST NATIONAL BANK AND TRUST COMPANY OF DICKINSON | 150 W. VILLARD STREET | | | DICKINSON | ND | 58601 | |
| FIRST REPUBLIC COMPANY | (NO ADDRESS LISTED) | | | | | | |
| FIRST RESERVE CORPORATION LLC | ONE LAFAYETTE PLACE | | | GREENWICH | CT | 06830 | |
| FIRST RESERVE ENERGY INFRASTRUCTURE FUND | | | | | | | |
| FIRST UNION RAIL | PO BOX 60546 | | | CHARLOTTE | NC | 28260-0546 | |
| FIRST UNION RAIL | 6250 RIVER RD STE 5000 | | | ROSEMONT | IL | 60018 | |
| FISCHER, ELLA M | 3400 SHARLOH PL #1 | | | BISMARCK | ND | 58501 | |
| FISCHER, ELLA M | 3400 SHARLOH PL #1 | | | BISMARCK | ND | 58501 | |
| Fish, Tyler | 1200 17th Street, Suite 2500 | | | Denver | CO | 80202 | |
| Fish, Tyler | 1200 17th Street, Suite 2500 | | | Denver | CO | 80202 | |
| Fish, Tyler | 1200 17th Street, Suite 2500 | | | Denver | CO | 80202 | |
| FISHER & PHILLIPS LLP ATTORNEYS AT LAW | 2050 MAIN ST STE 1000 | | | IRVINE | CA | 92614 | |
| FISHER, JOHN W | (NO ADDRESS LISTED) | | | | | | |
| FISKETJON, DAVID W | 781 44 AVE NW #34 | | | HAZEN | ND | 58545 | |
| FISKETJON, DAVID W | 781 44 AVE NW #34 | | | HAZEN | ND | 58545 | |
| FISKETJON, JACOB | 113 23RD STREET EAST | | | WILLISTON | ND | 58801 | |
| FISKETJON, JOHN | ATTN MALCOM PIPPIN | C/O PIPPIN LAW FIRM | PROFESSIONAL SERVICES BLDG, 111 PO BOX 14 | WILLISTON | ND | 58802 | |
| FISKETJON, JOHN R | 14965 44TH LANE NW | | | WILLISTON | ND | 58801 | |
| FITTERER OIL CO INC | PO BOX 236 | | | NEW ENGLAND | ND | 58647 | |
| FITZGERALD, CLAUDIA JUNE | 17313 FLOWERS LANE | | | ANDERSON | CA | 96007 | |
| FITZGERALD, KAREN | 113 1ST STREET NORTH | | | HOPKINS | MN | 55343 | |
| FITZGERALD, KAREN | 113 1ST STREET NORTH | | | HOPKINS | MN | 55343 | |
| FITZGERALD, VICKIE | 64437 305TH ST | | | LITCHFIELD | MN | 55355 | |
| FITZMAURICE, MICHAEL T | PO BOX 3086 | | | MINOT | ND | 58702-3086 | |
| FITZSIMONS, HANNAH | 130 BELCHER DRIVE | | | SUDBURY | MA | 01776 | |
| FIVE STATES 1992 A LTD | 1220 ONE ENERGY SQUARE | 4925 GREENVILLE AVE | | DALLAS | TX | 75206 | |
| FIVE STATES CONSOLIDATED I LTD | 1220 ONE ENERGY SQUARE | | | DALLAS | TX | 75225 | |
| FIXEN FAMILY MIN TR DTD 06/01/1998 | HARLAN FIXEN TTEE | 5063 143TH AVENUE NW | | WILLISTON | ND | 58801 | |
| FIXEN FAMILY MIN TR DTD 06/01/1998 | HARLAN FIXEN TTEE | 5063 143TH AVENUE NW | | WILLISTON | ND | 58801 | |
| FIXEN, KURT & BARBARA | 3341 127TH AVE NW | | | ALEXANDER | ND | 58831 | |
| FJELSTAD, JOYCE E | 705 4TH AVE NE #9 | | | WATFORD CITY | ND | 58854 | |
| FLADMO, JUDITH K | PO BOX 947 | | | SIDNEY | MT | 59270 | |
| FLATLAND DISPOSAL SOLUTIONS | C/O KOCH JOHNSON & CO | PO BOX 1458 | | WATFORD CITY | ND | 58854 | |
| FLATLAND RESOURCES I LLC | 235 EAST LAKE ST | | | WAYZATA | MN | 55391 | |
| FLATLAND RESOURCES I LLC | 235 EAST LAKE ST | | | WAYZATA | MN | 55391 | |
| FLATLAND RESOURCES I LLC | 235 LAKE ST E | | | WAYZATA | MN | 55391 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| FLECK, MARK | 206 N L PARK RD | | | BOTTINEAU | ND | 58318 |
| FLECK, MARK | 206 N L PARK RD | | | BOTTINEAU | ND | 58318 |
| FLEX LEASING POWER AND SERVICE LLC | 6400 S FIDDLERS GREEN CIR STE 450 | | | GREENWOOD VILLAGE | CO | 80111 |
| FLEXSTEEL PIPELINE TECHNOLOGIES INC | DEPT 394 PO BOX 4869 | | | HOUSTON | TX | 77210-4869 |
| FLIGINGER, MARK | PO BOX 597 | | | BISMARCK | ND | 58502 |
| FLIGINGER, MARK | PO BOX 597 | | | BISMARCK | ND | 58502 |
| FLINT HILLS RESOURCES, LP | | | | | | |
| FLINT HILLS RESOURCES, LP | | | | | | |
| FLIR COMMERCIAL SYSTEMS INC | 9 TOWNSEND WEST | | | NASHUA | NH | 03063 |
| FLIR COMMERCIAL SYSTEMS, INC. | LOCKBOX 11115 | | | BOSTON | MA | 02211 |
| FLOGISTIX | PO BOX 731389 | | | DALLAS | TX | 75373-1389 |
| FLOGISTIX, LP | 204 N ROBINSON, STE2200 | | | OKLAHOMA CITY | OK | 73102 |
| FLORENCE KLEIN IRREV TR | FARMERS NATIONAL CO TTEE | PO BOX 3480 | | OMAHA | NE | 68103-0480 |
| FLORENCE KLEIN IRREVOCABLE TRUST | FARMERS NATIONAL COMPANY AGENT | PO BOX 3480 | | OMAHA | NE | 68103-0480 |
| FLORENCE WHITHEY EST | ANN KEPPLER PR | W 2727 GORDON | | SPOKANE | WA | 99205 |
| FLOW DATA AUTOMATION COMPANY | 2309 GRAND PARK DR | | | GRAND JUNCTION | CO | 81505 |
| FLOWERS, TERRI L | 29404 8TH AVE E | | | ROY | WA | 98580 |
| FLOWERS, TERRI L | 29404 8TH AVE E | | | ROY | WA | 98580 |
| FLOYD, RENEE | 6417 COUNTY ROAD 3114 | | | SNYDER | TX | 79549-1339 |
| FMC TECHNOLOGIES COMPLETION SERVICES INC | 9785 MAROON CIR STE 200 | | | ENGLEWOOD | CO | 80112 |
| FMC TECHNOLOGIES INC | PO BOX 205397 | | | DALLAS | TX | 75320-5397 |
| FMC TECHNOLOGIES INC | 1777 GEARS ROAD | | | HOUSTON | TX | 77067 |
| FOLGER, DAN | 30 DRYDEN ST | | | HULL ENGLAND | UNK | HU8 8ND |
| FOLGER, JAMES A | 1344 12TH AVE NORTH | | | ST CLOUD | MN | 56303 |
| FOLGER, JOHN G | 17600 JAGUAR PATH | | | LAKEVILLE | MN | 55044 |
| FOLGER, JOSEPH | 321 CASSIE STREET SOUTH | | | PIERZ | MN | 56364 |
| FOLIOPN INVESTMENTS INC | PO BOX 10544 | | | MCLEAN | VA | 22102-8544 |
| FOLSTAD, BENNETT O | 409 9TH AVE SW | | | SIDNEY | MT | 59270 |
| FOLSTAD, BENNETT O | 409 9TH AVE SW | | | SIDNEY | MT | 59270 |
| FOLVAG, JAMES & GALE | 14898 74TH STREET NW | | | GRENORA | ND | 58845 |
| FOLVAG, JAMES AND GALE | 14898 74TH STREET NW | | | GRENORA | ND | 58845 |
| FOLVAG, JASON & AMY | PO BOX 73 | | | GRENORA | ND | 58845 |
| FOLVAG, MARGARET | 413 HILLSIDE CT | | | WILLISTON | ND | 58801-4535 |
| FOLVAG, MARY D | 5662 W PEAKVIEW PL | | | LITTLETON | CO | 80123 |
| FOOTHILLS FOLIAGE | KATHRYN KALIVODA | 11441 PENNEY ROAD | | CONIFER | CO | 80433 |
| FOOTTIT, LYNN N | MARGARET B NORSWORTHY TTEE | 3840 RIMROCK RD STE 1010 | | BILLINGS | MT | 59102 |
| FORD, PATRICIA K | 11900 GOSHEN 202 | | | LOS ANGELES | CA | 90049 |
| FOREHAND, JONATHAN | 767 GLEN CT | | | GRAND JUNCTION | CO | 81506 |
| FOREMAN'S QUALITY MACHINE & REPAIRS, INC | PO BOX 387 | | | MILLS | WY | 82644 |
| FORKNER, ANJANETTE | 206 NORTH OAK STREET | | | JEFFERSON | IA | 50129 |
| FORMANSKI, ROSEANN | 1615 CANTERBURY | | | ARLINGTON HEIGHTS | IL | 60004 |
| FORMANSKI, ROSEANN | 1615 CANTERBURY | | | ARLINGTON HEIGHTS | IL | 60004 |
| FORMS ON-A-DISK | 11551 FOREST CENTRAL DR., SUITE 205 | | | DALLAS | TX | 75243 |
| FORREST H LINDSAY ESTATE | | | | FINDLAY | OH | 45840 |
| FORT PECK AGENCY BIA DEPT C130 | PO BOX 9000 | | | FARMINGTON | MO | 63640-3819 |
| FORT PECK TRIBES | PO BOX 1027 | | | POPLAR | MT | 59255 |
| FORT WORTH F & D HEAD CO | PO BOX 79700 | | | SAGINAW | TX | 76179-0770 |
| FORTH WORTH F & D HEAD CO INC | 3040 PEDEN RD | | | FORT WORTH | TX | 76179 |
| FORTHUN, DAVID | 1914 WESTFIELD AVE | | | MINOT | ND | 58701 |
| FORTHUN, DAVID | 1914 WESTFIELD AVE | | | MINOT | ND | 58701 |
| FORTHUN, SEAN M | 14211 42ND ST NW | | | ALEXANDER | ND | 58831 |
| FORTIN ENTERPRISES INC | PO BOX 3129 | | | PALM BEACH | FL | 33480 |
| FORTIN ENTERPRISES INC | PO BOX 3129 | | | PALM BEACH | FL | 33480 |
| FORTRUST LLC | 4300 BRIGHTON BLVD | | | DENVER | CO | 80216-3710 |
| FORWARD BIT PIPE & TOOLS INC | PO BOX 536 | | | PINEDALE | WY | 82941 |
| FOSHOLDT, WARREN | 17 ROYAL WAY | | | DALLAS | TX | 75229 |
| FOSS, FREMONT C. | 19 NORTH MAIN STREET | | | PENNINGTON | NJ | 08534 |
| FOSSUM, BYRON D | PO BOX 809 | | | WATFORD CITY | ND | 58854 |
| FOSSUM, GREGORY K | 6632 BRITTANY RD | | | EDINA | MN | 55435-1531 |
| FOSSUM, GREGORY K | 6632 BRITTANY RD | | | EDINA | MN | 55435-1531 |
| FOSSUM, MARK C | C/O GREG FOSSUM POA | 6632 BRITTANY RD | | EDINA | MT | 55435 |
| FOSSUM, MARK C | C/O GREG FOSSUM POA | 6632 BRITTANY RD | | EDINA | MT | 55435 |
| FOSSUM, MARY JO | PO BOX 9062 | | | MESA | AZ | 85213-9062 |
| FOSSUM, NATHAN J | 124 2ND ST SW | | | WATFORD CITY | ND | 58854 |
| FOUGH, LAURENCE L | 28 BOUGAINVILEA DR | | | DEBARY | FL | 32713 |
| FOUNDATION ENERGY MANAGEMENT LLC | | | | | | |
| FOUNDATION SPECIALIST & REPAIR LLC | PO BOX 69 | | | WEATHERFORD | OK | 73096 |
| FOUR ACES CONTRACTING LLC | PO BOX 590 | | | SUNDANCE | WY | 82729 |
| FOUR SEASONS HOTEL | | | | | | |
| FOUR STAR FISHING & RENTAL TOOLS | WEST HIGHWAY 40 | PO BOX 1357 | | ROOSEVELT | UT | 84066 |
| FOWLER, SAMUEL | 63 COUNTRY CLUB DR | | | DESTIN | FL | 32541 |
| FOX LIVING TR | GORDON & DOROTHY FOX INDIV & TTEES | 810 MONTANA DR | | RENO | NV | 89503 |
| FOX LIVING TR | GORDON & DOROTHY FOX INDIV & TTEES | 810 MONTANA DR | | RENO | NV | 89503 |
| FOX, PATSY L | 25900 E EVERETTE ROAD | | | PUEBLO | CO | 81006 |
| Foxtrot Resources LLC | 1200 17th Street | Suite 2500 | | Denver | CO | 80202 |
| FOXTROT RESOURCES LLC | 1200 17TH ST STE 2600 | | | DENVER | CO | 80202 |
| FP MAILING SOLUTIONS | PO BOX 4510 | | | CAROL STREAM | IL | 60197-4510 |

In re Sundevil Power Holdings, LLC and EFS/Sundevil Power Holdings, LLC
Consolidated Creditor Matrix

| | | | | | | |
|---|---|---|---|---|---|---|
| FRANCES M WEBBER | | | | FINDLAY | OH | 45840 | |
| FRANCIS LE, ALICE H | 5615 NE 35TH AVE | | | PORTLAND | OR | 97211 | |
| FRANCIS, ANN | 16235 W MOUNTAIN PASS | | | SURPRISE | AZ | 85374 | |
| Franco, Robin | 1200 17th Street, Suite 2500 | | | Denver | CO | 80202 | |
| Franco, Robin | 1200 17th Street, Suite 2500 | | | Denver | CO | 80202 | |
| Franco, Robin | 1200 17th Street, Suite 2500 | | | Denver | CO | 80202 | |
| FRANCOTYP POSTALIA INC | PO BOX 4510 | | | CAROL STREAM | IL | 60197-4510 | |
| FRANK BROWN | | | | | | | |
| FRANK JEPPI BYPASS TRST | RUSSELL R GOFF & ROSINA DEWAR TTEES | 501 S CHESTER AVE | | BAKERSFIELD | CA | 93304 | |
| FRANK JEPPI BYPASS TRST | RUSSELL R GOFF & ROSINA DEWAR TTEES | 501 S CHESTER AVE | | BAKERSFIELD | CA | 93304 | |
| FRANK NASH | | | | | | | |
| FRANK ROBERT ZAJIC IRREV TR | FRANK ROBERT ZAJIC TTEE | 2120 S CLARKSON ST | | DENVER | CO | 80210 | |
| FRANK ROBERT ZAJIC IRREV TR | FRANK ROBERT ZAJIC TTEE | 2120 S CLARKSON ST | | DENVER | CO | 80210 | |
| FRANK, LOREETA | AKA LOREETA CANTON | 1600 S EADS ST APT 521 N | | ARLINGTON | VA | 22202 | |
| Frank, Nickolas | 1200 17th Street, Suite 2500 | | | Denver | CO | 80202 | |
| FRANK, SUSAN | 2565 20TH AVENUE SE | | | ST CLOUD | MN | 56304 | |
| FRANKLIN J BRADSHAW FAM TR | FBO MARILYN REAGAN TR WELLS FARGO TTEE | PO BOX 40909 | | AUSTIN | TX | 78704 | |
| FRANKLIN J BRADSHAW FAM TR | FBO MARILYN REAGAN TR WELLS FARGO TTEE | PO BOX 40909 | | AUSTIN | TX | 78704 | |
| FRANKLIN RESOURCES | | | | | | | |
| FRANKLIN VALVE LP | PO BOX 4346 | | | HOUSTON | TX | 77210-4346 | |
| FRANKLIN VALVE, LP | 7720 BLUFF POINT DRIVE | | | HOUSTON | TX | 77086 | |
| FRANKS INTERNATIONAL, LLC | DEPT 840 PO BOX 4346 | | | HOUSTON | TX | 77210-4346 | |
| FRANKS INTL LLC ND | 5423 137TH AVE NW | | | WILLISTON | ND | 58801 | |
| FRANSON, BRANDY | 503 GARDEN CIRCLE | | | MARSHALL | MN | 56258 | |
| FRANSON, BRANDY | 503 GARDEN CIRCLE | | | MARSHALL | MN | 56258 | |
| FRANTSEN, KARLYN M | 3066 10TH AVE N | | | VOLTAIRE | ND | 58792-9270 | |
| FRANTSEN, KARLYN M | 3066 10TH AVE N | | | VOLTAIRE | ND | 58792-9270 | |
| FRANZ CONSTRUCTION INC | PO BOX 1046 | | | SIDNEY | MT | 59270 | |
| FRARCK, DEANNE | 4004 RUE DE FRENCHMAN NE | | | ALEXANDRIA | MN | 56308 | |
| FRARCK, DEANNE | 4004 RUE DE FRENCHMAN NE | | | ALEXANDRIA | MN | 56308 | |
| FRASE TUCKER RESOURCES LLC | PO BOX 994486 | | | REDDING | CA | 96099 | |
| FRASE TUCKER RESOURCES LLC | PO BOX 994486 | | | REDDING | CA | 96099 | |
| FRAZER, FRANCES P | 5707 PALM DRIVE | | | FT. PIERCE | FL | 34982 | |
| FRAZER, FRANCES P | 5707 PALM DRIVE | | | FT. PIERCE | FL | 34982 | |
| FRED & CLARA ECKERT FOUNDATION CHILDREN | PO BOX 2291 | | | WILLISTON | ND | 58802 | |
| FRED & CLARA ECKERT FOUNDATION CHILDREN | PO BOX 2291 | | | WILLISTON | ND | 58802 | |
| FRED C RATHERT MINERAL TR DTD 8/4/04 | KATHRYN R RATHERT TRUSTEE | 123 W 8TH ST | | WILLISTON | ND | 58801 | |
| FREDERICK M JULIAN | | | | | | | |
| FREDERICK W MCCOY JR REV TRUST | FREDERICK W MCCOY JR TTEE | PO BOX 11215 | | ST LOUIS | MO | 63105 | |
| FREDERICK W MCCOY JR REV TRUST | FREDERICK W MCCOY JR TTEE | PO BOX 11215 | | ST LOUIS | MO | 63105 | |
| FREDERICKBURG ROYALTY LTD | PO BOX 1481 | | | SAN ANTONIO | TX | 78295-1481 | |
| FREDERICKSBURG ROYALTY LTD | 5111 BROADWAY ST | | | SAN ANTONIO | TX | 78209 | |
| FREDERICKSBURG ROYALTY LTD | 5111 BROADWAY ST | | | SAN ANTONIO | TX | 78209 | |
| FREDERICKSON, ALDEN | 421 2ND STREET SW | | | MADELIA | MN | 56062 | |
| FREDERICKSON, ALDEN | 421 2ND STREET SW | | | MADELIA | MN | 56062 | |
| FREDERICKSON, COREY A | 1000 N GARDEN ST | | | NEW ULM | MN | 56073 | |
| FREDERICKSON, DAVID | 1396 HELIX ST | | | SPRING VALLEY | CA | 91977 | |
| FREDERICKSON, GERALD | 900 NO SPRING ST | | | NEW ULM | MN | 56073 | |
| FREDERICKSON, HARVEY | 413 6TH ST N | | | ST JAMES | MN | 56081 | |
| FREDERICKSON, JANET | 5817 PENN AVE S | | | MINNEAPOLIS | MN | 55419 | |
| FREDERICKSON, KEITH | 200 STATE HWY 257 E 262 | | | HANSK | MN | 56041-7714 | |
| FREDERICKSON, LARRY | 1000 N GARDEN ST | | | NEW ULM | MN | 56073 | |
| FREDERICKSON, MARK | BOX 55 | | | LA SALLE | MN | 56056 | |
| FREDERICKSON, MARLOWE | 713 10TH ST S | | | ST JAMES | MN | 56081 | |
| FREDERICKSON, RON | PO BOX 217 | | | HANSKA | MN | 56041 | |
| FREDERICKSON, SCOTT | 34632 760TH AVE | | | ST JAMES | MN | 56081 | |
| FREDERICKSON, STEVE | 804 SUMMIT AVE | | | NEW ULM | MN | 56073 | |
| FREDERICKSON, TRENT | POA FOR VERNELL FREDERICKSON | 1008 4TH ST S | | ST JAMES | MN | 56081 | |
| FREDRIKSON & BYRON PA | 1133 COLLEGE DR STE 1000 | | | BISMARCK | ND | 58501 | |
| FREED, IRENE | 1312 18TH STREET WEST APT 3 | | | WILLISTON | ND | 58801 | |
| FREED, IRENE | 1312 18TH STREET WEST APT 3 | | | WILLISTON | ND | 58801 | |
| FREEDOM OILFIELD SERVICES INC | PO BOX 1974 | | | ROCK SPRINGS | WY | 82902 | |
| FREEDOM SERVICE DOGS INC | 2000 W UNION AVE | | | ENGLEWOOD | CO | 80110 | |
| FREEDOM SPECIALTY INSURANCE COMPANY | | | | | | | |
| FREEMAN | PO BOX 660613 | | | DALLAS | TX | 75266-0613 | |
| FRENCH LIVING TRUST DATED 10/3/03 | JOYCE E FRENCH TTEE | 20520 SE DEERFERN LOOP | | CAMAS | WA | 98607 | |
| FRENCH LIVING TRUST DATED 10/3/03 | JOYCE E FRENCH TTEE | 20520 SE DEERFERN LOOP | | CAMAS | WA | 98607 | |
| FRICK, KOPPER & AARON | 2101 11TH STREET SW | | | GREAT FALLS | MT | 59404 | |
| FRICK, KOPPER & AARON | 2101 11TH STREET SW | | | GREAT FALLS | MT | 59404 | |
| FRIDLEY, FRED A | PO BOX 672 | | | WATFORD CITY | ND | 58854 | |
| FRIEDMAN FERENCE, SICHENZIA ROSS | 61 BROADWAY 32ND FL | | | NEW YORK | NY | 10006 | |
| FRIEDY, ANNE GILARDY | 19700 BEACH ROAD | | | JUPITER ISLAND | FL | 33469 | |
| FRIENDS OF JACK DALRYMPLE | 1029 N 5TH STREET | | | BISMARK | ND | 58502 | |
| FRIESZ, DIANE | PO BOX 731 | | | PLAINS | MT | 59859 | |
| FRITSVOLD, ARLIS | 1239 PRAIRIE ST | | | CHASKA | MN | 55318 | |
| FRITSVOLD, ARLIS | 1239 PRAIRIE ST | | | CHASKA | MN | 55318 | |
| FRITZ, JAMES & MARY | 309 19TH AVE NE | | | JAMESTOWN | ND | 58401 | |

Consolidated Creditor Matrix

| Name | Address | Address 2 | | City | State | Zip | |
|---|---|---|---|---|---|---|---|
| FROEHLICH, SARAH & DONALD | 401 HWY 10 E | | | BELFIELD | ND | 58622 | |
| FROMMER, RICHARD N | 61 FAIRWAY LANE | | | LITTLETON | CO | 80123 | |
| FRONTIER ENERGY GROUP | DBA/FRONTIER WELLHEAD & SUPPLY LLC | PO BOX 670257 | | DALLAS | TX | 75267-0257 | |
| FRONTIER ENERGY GROUP | 440 S FRONT ST | | | STERLING | CO | 80751 | |
| FRONTIER HOT OIL LLC | PO BOX 670257 | | | DALLAS | TX | 75267-0257 | |
| FROST LLC | 2951 N DEER RUN RD STE 1 | | | CARSON CITY | NV | 89701 | |
| FROST, LLC | ATTN CRAIG SMITH | 2951 N DEER RUN ROAD, STE 1 | | CARSON CITY | NV | 89701 | |
| FRUMP, CAROL | 1720 LIBERTY ST APT 103 | | | LYNDEN | WA | 98264 | |
| FRUMP, CAROL | 1720 LIBERTY ST APT 103 | | | LYNDEN | WA | 98264 | |
| FRYE, CHERI | 10672 42ND STREET NW | | | NEW TOWN | ND | 58763-9079 | |
| FUCHS, JOANNA | 961 4TH AVE E | | | DICKINSON | ND | 58601 | |
| FUCHS, JOANNA | 961 4TH AVE E | | | DICKINSON | ND | 58601 | |
| FUCHS, KENNETH AND MARY | 3302 UNIVERSITY AVE | | | WILLISTON | ND | 58801 | |
| FUCHS, KENNETH AND MARY | 3302 UNIVERSITY AVE | | | WILLISTON | ND | 58801 | |
| FUEL TRANSPORT | DANA JONES TRUCKING | PO BOX 421 | | CASPER | WY | 82602 | |
| FUELS, PRAIRIE | PO BOX 1272 | | | BAKER | MT | 59313-1272 | |
| FULLER, MYRTLE | PO BOX 6286 | | | SHREVEPORT | LA | 71106 | |
| FULTON, WILLIAM | PO BOX 373 | | | BILLINGS | MT | 59103-0373 | |
| FULTON, WILLIAM | PO BOX 373 | | | BILLINGS | MT | 59103-0373 | |
| FULTZ CONTRACTING LLC | 31134 STOCKYARD RD | | | BAGLEY | MN | 56621 | |
| FULWIDER, JOHN & BRENDA | 202 133RD AVE- NW | | | ARNEGARD | ND | 58835 | |
| FULWIDER, JOHN & BRENDA | 202 133RD AVE- NW | | | ARNEGARD | ND | 58835 | |
| FUNK, JEROME | 5320 1ST AVE WEST | | | WILLISTON | ND | 58801 | |
| FUNK, JEROME | 5320 1ST AVE WEST | | | WILLISTON | ND | 58801 | |
| FUNK, JOAN & KESSNER | 975 3RD GREEN COURT | | | INCLINE VILLAGE | NV | 89451 | |
| FUNK, JOAN & KESSNER | 975 3RD GREEN COURT | | | INCLINE VILLAGE | NV | 89451 | |
| FUNK, MICHAEL S | 19700 PURDON RD | | | NEVADA CITY | CA | 95959 | |
| FURSTENEAU JR, JOANNE M & HUGO F | 7 THIRD ST SE STE 202 | | | MINOT | ND | 58701-3916 | |
| FUTURE PIPE INDUSTRIES | 11811 PROCTOR RD | | | HOUSTON | TX | 77038 | |
| FUTURE PIPE INDUSTRIES INC | 11811 PROCTOR RD | | | HOUSTON | TX | 77038 | |
| G C BUILDING SUPPLY INC | PO BOX 1200 1070 COLMAN CIR | | | CASPER | WY | 82602 | |
| G H TANNER | 2850 CLASSIC DR UNIT 2614 | | | HIGHLANDS RANCH | CO | 80126 | |
| G R FUNDING CORP | CO MOUNTAIN STATES OILFIELD SVCS | PO BOX 357307 | | GAINESVILLE | FL | 32635-7307 | |
| G&C INSDUSTRIES INC | 34314 CR111 | | | SAVAGE | MT | 59262 | |
| G&J HELLER FAMILY MINERAL TR 01/10/2012 | MYRON HELLER TTEE | 1224 MAIN ST | | WILLISTON | ND | 58801 | |
| G3 ENERGY LLC | 475 17TH ST STE 1500 | | | DENVER | CO | 80202 | |
| G3 OPERATING LLC | 475 17TH ST STE 1210 | | | DENVER | CO | 80202 | |
| G4 LLC OIL PARTNERS | 2200 PIRATES LOOP RD STE NO 5 | | | MANDAN | ND | 58554 | |
| GABBERT, WAYNE | 26 CLOUD WAY | | | MONTANA CITY | MT | 59634 | |
| GABEL, LISSA J | 1852 N 3RD RD | | | HUNTLEY | MT | 59037 | |
| GABEL, LISSA J | 1852 N 3RD RD | | | HUNTLEY | MT | 59037 | |
| GAEDEKE WILLISTON BASIN HOLDINGS LTD | 3710 RAWLINS ST STE 1100 | | | DALLAS | TX | 75219 | |
| GAEDEKE WILLISTON BASIN HOLDINGS LTD | 3710 RAWLINS ST STE 1100 | | | DALLAS | TX | 75219 | |
| GAFFANEYS TOTAL OFFICE SOURCE | 521 2ND ST W PO BOX 910 | | | WILLISTON | ND | 58801 | |
| GAIL HJELMSTAD LE | 3505 13TH ST SW | | | MINOT | ND | 58701 | |
| GAIL JOY - emp | 1200 17th Street, Suite 2500 | | | Denver | CO | 80202 | |
| GAIL LOUGH & NANCY RABINE SUCTTEES OF | THE JENNER LIVING TR | 2459 WESTWIND AVE NW | | SALEM | OR | 97304 | |
| GAIL LOUGH & NANCY RABINE SUCTTEES OF | THE JENNER LIVING TR | 2459 WESTWIND AVE NW | | SALEM | OR | 97304 | |
| GAIL LOUGH TRUSTEE | 2459 WESTWIND AVE NW | | | SALEM | OR | 97304 | |
| GAILFUS, JAMES W | PO BOX 10235 | | | FARGO | ND | 58106 | |
| GAJEWSKI, ARTHUR M. | 14342 34TH ST NW | | | ALEXANDER | ND | 58831 | |
| GALLEGOS, MANUEL | 820 HOPI RD SE | | | RIO RANCO | NM | 87124 | |
| GALLERY COLLECTION | PRUDENT PUBLISHING | PO BOX 360 | | RIDGEFIELD PARK | NJ | 07660-0360 | |
| GAMBLE, RAYMOND | 214 MARKET | | | ST. CHARLES | IA | 50240 | |
| GANEY, LEE N | 5609 E IDA CIR | | | GREENWOOD VILLAGE | CO | 80111 | |
| GANEY, LEE N | 5609 E IDA CIR | | | GREENWOOD VILLAGE | CO | 80111 | |
| GANEY, TERRY LEE | 325 CLAYTON STREET | | | DENVER | CO | 80206 | |
| GANEY, TERRY LEE | 325 CLAYTON STREET | | | DENVER | CO | 80206 | |
| GANNAWAY, ROBERT | 14246 A 56TH ST NW | | | WILLISTON | ND | 58801 | |
| GANNAWAY, ROBERT | 14246 A 56TH ST NW | | | WILLISTON | ND | 58801 | |
| Garber, Ashley | 1200 17th Street, Suite 2500 | | | Denver | CO | 80202 | |
| Garber, Ashley | 1200 17th Street, Suite 2500 | | | Denver | CO | 80202 | |
| Garber, Ashley | 1200 17th Street, Suite 2500 | | | Denver | CO | 80202 | |
| Garber, Ashley | 1200 17th Street, Suite 2500 | | | Denver | CO | 80202 | |
| GARCIA FAMILY TR | RALPH & SANDRA GARCIA TTEES | 1879 ECHO LN | | LINCOLN | CA | 95648 | |
| GARCIA FAMILY TR | RALPH & SANDRA GARCIA TTEES | 1879 ECHO LN | | LINCOLN | CA | 95648 | |
| GARCIA, CONNIE & STEVE | 16023 WATERING POINT DRIVE | | | SAN ANTONIO | TX | 78247 | |
| GARLAND, DEE ANN | 3315 COURTLAND MANOR | | | KINGWOOD | TX | 77339 | |
| GARLAND, DEE ANN | 3315 COURTLAND MANOR | | | KINGWOOD | TX | 77339 | |
| GARLAND, MATTHEW & DEBORAH | DBA CAY MATT INVEESTMENTS LLC | 1707 SUNRIDGE AVE | | GILLETTE | WY | 82718 | |
| GARLAND, MATTHEW & DEBORAH | DBA CAY MATT INVEESTMENTS LLC | 1707 SUNRIDGE AVE | | GILLETTE | WY | 82718 | |
| GARNER ENVIRONMENTAL SERVICES, INC | 1717 W 13TH STREET | | | DEER PARK | TX | 77536 | |
| GARRICK BROWN | | | | | | | |
| GARVIN & SONS TRUCKING | PO BOX 218 | | | RAY | ND | 58849 | |
| GARVIN JACOBSON HEIRS | | | | | | | |
| GARVIN STEVENS FAMILY OIL & GAS LLP | 3387 LONGBOW CT | | | GRAND FORKS | ND | 58203 | |
| GARVIN STEVENS FAMILY OIL & GAS LLP | 3387 LONGBOW CT | | | GRAND FORKS | ND | 58203 | |

Case 16-11566-MFW  Doc 74  Filed 07/06/16  Page 45 of 137

Penn Virginia Oil & Gas Corporation, Foxtrot Resources, LLC, et al.
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | Zip | |
|---|---|---|---|---|---|---|---|
| GARVIN, TERRY J | PO BOX 218 | | | RAY | ND | 58849 | |
| GARY LAUGHLIN TR DTD 10/4/2004 | 3831 TURTLE CREEK BLVD #18-D | | | DALLAS | TX | 75219 | |
| GARY LAUGHLIN TR DTD 10/4/2004 | 3831 TURTLE CREEK BLVD #18-D | | | DALLAS | TX | 75219 | |
| GARY LAUGHLIN TRUST | GARY B LAUGHLIN TTEE | 3831 TURTLE CREEK BLVD #18-D | | DALLAS | TX | 75219 | |
| GAS DRIVE GLOBAL US INC | 2502 MELODI LAND | | | CASPER | WY | 82601 | |
| GAS EQUIPMENT COMPANY INC | PO BOX 29242 | | | DALLAS | TX | 75229-0242 | |
| GAS EQUIPMENT COMPANY INC | 11616 HARRY HINES BLVD | | | DALLAS | TX | 75229 | |
| GATEKEEPER ENERGY LLC | 2119 KENNEDY AVE | | | BISMARCK | ND | 58501 | |
| GAUDREAU, MARY ANN | 701 2ND AVENUE EAST | | | WILLISTON | ND | 58801 | |
| GAUDREAU, TERRY P | 2615 18TH AVE WEST | | | WILLISTON | ND | 58801 | |
| GAUDREAU, THOMAS E | 808 SEVEN POINTS COVE | | | HERMITAGE | TN | 37076 | |
| GAUDREAU, TIMOTHY M | 3240 HERRINGTON DRIVE | | | CASPER | WY | 82604 | |
| GAUDREAU, TODD A | 618 MAIN STREET #6 | | | WILLISTON | ND | 58801 | |
| GAUTHIER, JAMES | 8502 GLENEAGLE WAY | | | NAPLES | FL | 34120 | |
| GAUTHIER, JAMES | 8502 GLENEAGLE WAY | | | NAPLES | FL | 34120 | |
| GAYE ANN FARLEIGH REV TR DTD 04/13/1983 | GAYE ANN FARLEIGH TTEE & HER SUCC IN TR | PO BOX 3215 | | CASPER | WY | 82602 | |
| GAYLE D BECHTOLD, GAYLE D | 13701 W JEWELL STE 200-12 | | | LAKEWOOD | CO | 80228 | |
| GBIG | PO BOX 482 | | | WILLISTON | ND | 58801 | |
| GE OIL & GAS | PO BOX 911776 | | | DALLAS | TX | 75391-1776 | |
| GE OIL & GAS PRESSURE CONTROL LP | 4424 W SAM HOUSTON PARKWAY N SUITE 100 | | | HOUSTON | TX | 77041 | |
| GEARY PACIFIC CORPORATION | 1908 N ENTERPRISE ST | | | ORANGE | CA | 92865 | |
| GEISER, PATRICIA | N 3692 IRISH RD | | | CHILTON | WI | 53014 | |
| GEISLER, WILLIAM F | PO BOX 2624 | | | SAN ANSELMO | CA | 94979 | |
| GELDEN, CATHERINE F | 832 PLUM TREE LN | | | SOMERSET | WI | 54025 | |
| GELDEN, CATHERINE F | 832 PLUM TREE LN | | | SOMERSET | WI | 54025 | |
| GELKING, VICTOR | 7102 12TH STREET SOUTH | | | FARGO | ND | 58104 | |
| GEMINI SERVICES LLC | 421 14TH AVE W | | | WILLISTON | ND | 58801 | |
| GENE KIRKPATRICK - emp | 1200 17th Street, Suite 2500 | | | Denver | CO | 80202 | |
| GENE R & JORDIS K HELLER FAM MIN TR | GATE CITY BANK TTEE | 309 2ND AVE SW | | JAMESTOWN | ND | 58401 | |
| GENE R JORDIS K HELLER FAMILY MIN TR | ELIZABETH A WELLS TTEE | 2228 2ND ST SE | | JAMESTOWN | ND | 58401 | |
| GENE THOMPSON | | | | | | | |
| GENERAL STEEL & SUPPLY CO | PO BOX 1034 | | | DICKINSON | ND | 58602-1034 | |
| GENEVA PRICE FAMILY MINERAL TRUST | PO BOX 1705 | | | BIG TIMBER | MT | 59011-1705 | |
| GENEVA PRICE FAMILY MINERAL TRUST | PO BOX 1705 | | | BIG TIMBER | MT | 59011-1705 | |
| GENEVIEVE HURST 1988 FAMILY TRUST | DEBORAH VAN ORDER AND GARY HURST | 4044 TREVOR LANE | | HEMET | CA | 92544 | |
| GENUINE ENTERPRISES INC | 2816 15TH AVE NW UNIT A | | | MINOT | SD | 58703 | |
| GENUINE ENTERPRISES INC | CO LSQ FUNDING GROUP LC | PO BOX 809209 | | CHICAGO | IL | 60680-9209 | |
| GEO RESOURCE MANAGEMENT, LLC | PO BOX 3193 | | | ENGLEWOOD | CO | 80155 | |
| GEOFOCUS CORPORATION | 2485 E SOUTHLAKE BLVD STE 110 | | | SOUTHLAKE | TX | | |
| GEOPHYSICAL PURSUIT INC | SEI GPI JV LLC | 1740 WESTHEIMER STE 200 | | HOUSTON | TX | 77096 | |
| Geophysical Pursuit, Inc. | Jeff Springmeyer | 1740 Westheimer, Suite 200 | | Houston | TX | 77098 | |
| GEORGE & EVELYN PASTERNAK MIN TR | JOHN D & CHERI L PASTERNAK TTEES | 826 PARK PL | | WILLISTON | ND | 58801 | |
| GEORGE & EVELYN PASTERNAK MIN TR | JOHN D & CHERI L PASTERNAK TTEES | 826 PARK PL | | WILLISTON | ND | 58801 | |
| GEORGE A & ELAINE HOWARD JT | 3123 BALTUS DR | | | BISMARCK | ND | 58501-7110 | |
| GEORGE A & ELAINE HOWARD JT | 3123 BALTUS DR | | | BISMARCK | ND | 58501-7110 | |
| GEORGE E KADANE MINERAL TR | 4809 COLE AVE STE 100 LB 114 | | | DALLAS | TX | 75205-3552 | |
| GEORGE E KADANE MINERAL TR | 4809 COLE AVE STE 100 LB 114 | | | DALLAS | TX | 75205-3552 | |
| GEORGE EDGAR BIRDSONG GRTR TR | AMARILLO NATL BANK TTEE | PO BOX 1 | | AMARILLO | TX | 79105 | |
| GEORGE F KIMMELL | INFORMATION NOT AVAILABLE | | | SENECA FALLS | NY | | |
| GEORGE J FLECK TR | NATHANIEL FLECK & ALMA BERGMANN TTEE | 3875 S COUNTY RD 101 E | | CLAYTON | IN | 46118-9663 | |
| GEORGE J FLECK TR | NATHANIEL FLECK & ALMA BERGMANN TTEE | 3875 S COUNTY RD 101 E | | CLAYTON | IN | 46118-9663 | |
| GEORGE J FLECK TR | 5200 LAKESHORE DR | | | BOW MAR | CO | 80123-1540 | |
| GEORGE MONROE THOMAS ESTATE | 5227 ORCHARD HEIGHTS RD NW | | | SALEM | OR | 97304 | |
| GEORGE R BORSHEIM TRUST | TYLER GOODMAN JR & GEORGENE BAUSTAD AS | COTTEE | PO BOX 1344 | WILLISTON | ND | 58802 | |
| GEORGE R BORSHEIM UNDER AGRMT 2/28/1992 | GEORGE R BORSHEIM TTEE | PO BOX 1344 | | WILLISTON | ND | 58802 | |
| GEORGE R BORSHEIM UNDER AGRMT 2/28/1992 | GEORGE R BORSHEIM TTEE | PO BOX 1344 | | WILLISTON | ND | 58802 | |
| GEORGE ROHDE ESTATE | 2454 W COUNTRY CLUB DR | | | FARGO | ND | 58103 | |
| GEORGE ROHDE ESTATE | 2454 W COUNTRY CLUB DR | | | FARGO | ND | 58103 | |
| GEORGE, HILARY GILLESPIE | PO BOX 470337 | | | FORT WORTH | TX | 76147 | |
| GEORGE, TRINA | 970 PENNSYLVANIA ST APT 202 | | | DENVER | CO | 80203 | |
| GEORGESON, JEANNE | PO BOX 565 | | | FAIRVIEW | MT | 59221 | |
| GEORGESON, JEANNE | PO BOX 565 | | | FAIRVIEW | MT | 59221 | |
| GEORGIA ANN WILSON TR | GEORGIA ANN WILSON & BRUCE WILSON TTEE | 7552 BEMIS ST | | LITTLETON | CO | 80120 | |
| GEOSTAR LLC | 7910 E TARMA ST | | | LONG BEACH | CA | 90808 | |
| GEOSTAR LLC | 7910 E TARMA ST | | | LONG BEACH | CA | 90808 | |
| Geotrace Technologies, Inc. | | | | | | | |
| GERALD E MARTIN LVG TRT DTD 7/11/13 | GERALD E & CHERYL J MARTIN TTEES OF | 408 14TH AVE W | | WILLISTON | ND | 58801 | |
| GERALD SCHULTZ & PAT SCHULTZ JT | 268 PHEASANT RUN LN | | | WILMINGTON | OH | 45177 | |
| GERMUNDSON, SHERRY | 1825 14TH AVE W | | | WILLISTON | ND | 58801 | |
| GERONIMO HOLDING CORP | PO BOX 804 | | | MIDLAND | TX | 79702 | |
| GG ROSE LLC | C/O CYAN BRAKHAGE | 6730 N SCOTTSDALE RD STE 270 | | SCOTTSDALE | AZ | 85253 | |
| GG ROSE LLC | C/O CYAN BRAKHAGE | 6730 N SCOTTSDALE RD STE 270 | | SCOTTSDALE | AZ | 85253 | |
| GG ROSE LLC | C/O CYAN BRAKHAGE | 6730 N SCOTTSDALE RD STE 270 | | SCOTTSDALE | AZ | 85253 | |
| GIBBS, DIANN | 5652 POULIN ROAD | | | DULUTH | MN | 55803 | |
| GIBBS, DIANN | 5652 POULIN ROAD | | | DULUTH | MN | 55803 | |
| GIBSON ENERGY US INC | PO BOX 66512 | | | CHICAGO | IL | 60666-0512 | |
| GIBSON, MARY C | PO BOX 101775 | | | FORT WORTH | TX | 76185 | |

Fuhu, Inc. and Fuhu Holdings, Inc., a/k/a DBA Petro dba a Foxton SubSidiary Corporation LLC
Consolidated Creditor Matrix

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| GIEB ROYALTIES LP | PO BOX 2434 | | | | MIDLAND | TX | 79702 | |
| GIEB, SARA ALEXANDER | 200 CONGRESS AVE #16F | | | | AUSTIN | TX | 78701 | |
| GIESE, LISA | FKA LISA LONG | 1895 8TH ST W | | | DICKINSON | ND | 58601 | |
| GIESE, LISA | FKA LISA LONG | 1895 8TH ST W | | | DICKINSON | ND | 58601 | |
| GIESEKE, LONNY | 39673 US HWY 59 SE | | | | MCINTOSH | MN | 56556 | |
| GIESEKE, LONNY | 39673 US HWY 59 SE | | | | MCINTOSH | MN | 56556 | |
| GIESEKE, LOREN | 26696 360TH STREET SE | | | | MCINTOSH, | MN | 56556 | |
| GIESEKE, LOREN | 26696 360TH STREET SE | | | | MCINTOSH, | MN | 56556 | |
| GIESEKE, MICHAEL | PO BOX 127 | | | | WINGER | MN | 56592 | |
| GIESEKE, RANDY | 25585 204TH STREET SE | | | | BROOKS | MN | 56715 | |
| GILARDY, WILLIAM H | 1088 BISHOP ST STE 1010 | | | | HONOLULU | HI | 96813 | |
| GILBERTSON, MIKE | 6019 W 102ND ST | | | | BLOOMINGTON | MN | 55438 | |
| GILCHER, LAVONNE | 1620 18TH AVE S | | | | GREAT FALLS | MT | 59405 | |
| GILLELAND, SHIRLEY ANN | 2058 CORONET LANE | | | | CLEARWATER | FL | 33764 | |
| GILLESPIE JR, CLARKE  B | P O BOX 470337 | | | | FORT WORTH | TX | 76147 | |
| GILLESPIE, MARCEY | PO BOX 470337 | | | | FORT WORTH | TX | 76147 | |
| GILLESPIE, SHARYN | PO BOX 470337 | | | | FORT WORTH | TX | 76147 | |
| GILLIS, ARTHUR H | 336 WEST GLOUCESTER | | | | SAGINAW | MI | 48609 | |
| GILLIVER, JASON | 3954 BLOOMINGTON AVE SO | | | | MINNEAPOLIS | MN | 55407 | |
| GILLIVER, ROBERT | 3954 BLOOMINGTON AVE S | | | | MINNEAPOLIS | MN | 55407 | |
| GILMORE, MARY  A | 2934 S DETROIT WY | | | | DENVER | CO | 80210 | |
| GILMORE, MARY  A | 2934 S DETROIT WY | | | | DENVER | CO | 80210 | |
| GIMBEL, TERRY  L | 89 OGDEN LN | | | | LINCOLN | ND | 58504 | |
| GLADYS IVERSON ESTATE | | | | | | | | |
| GLADYS MCGLYNN | | | | | | | | |
| GLASOE, LINDA | 8533 114TH AVENUE NW | | | | WILDROSE | ND | 58795 | |
| GLASOE, LINDA & ARTHUR | 8533 114TH AVE NW | | | | WILDROSE | ND | 58795 | |
| GLASS SYSTEMS INC | 6595 PECOS ST | | | | DENVER | CO | 80221 | |
| GLASSER, ARIC | 6737 S 71ST EAST AVE | | | | TULSA | OK | 74133 | |
| GLASSER, ARIC | 6737 S 71ST EAST AVE | | | | TULSA | OK | 74133 | |
| GLEANERS RESOURCES LLC | PO BOX 5282 | | | | SANTA BARBARA | CA | 93150 | |
| GLEASON III, JOHN  FRANCIS | 770 BIG OAK RD | | | | PLACERVILLE | CA | 95667 | |
| GLEASON III, JOHN  FRANCIS | 770 BIG OAK RD | | | | PLACERVILLE | CA | 95667 | |
| GLEASON LAND CO | C/O J MICHAEL GLEASON | 4744 COUNTRY MANOR DR | | | SARASOTA | FL | 34233 | |
| GLEASON, JOHN  ROBERT | 4716 S 190TH ST | | | | OMAHA | NE | 68135 | |
| GLEASON, JOHN ROBERT | 4716 S 190TH ST | | | | OMAHA | NE | 68135 | |
| GLEASON, JON | 6721 RHODES AVENUE | | | | PLACERVILLE | CA | 95667 | |
| GLEIN, CAROLYN | 1132 RIDGE VIEW ROAD | | | | MARYVILLE | TN | 37801 | |
| GLEIN, CAROLYN | 1132 RIDGE VIEW ROAD | | | | MARYVILLE | TN | 37801 | |
| GLEIN, GERALD L | 1132 RIDGE VIEW ROAD | | | | MARYVILLE | TN | 37801 | |
| GLEIN, GERALD L | 1132 RIDGE VIEW ROAD | | | | MARYVILLE | TN | 37801 | |
| GLEN & ADELINE RASMUSSEN TR | ADELINE RASMUSSEN TT | 518 BURNHAM PL | | | HELENA | MT | 59601 | |
| GLEN PARROTT-emp | 1200 17th Street, Suite 2500 | | | | Denver | CO | 80202 | |
| GLENGARRY OIL COMPANY | PO BOX 267 | | | | LIMA | OH | 45802 | |
| GLENGOR INVESTMENTS LLC | PO BOX 146 | | | | UMATILLA | FL | 32784 | |
| GLENN LANGE | | | | | | | | |
| GLENN O & VICKY L STENEHJEM JTWROS | PO BOX 916 | | | | WATFORD CITY | ND | 58854 | |
| GLENN O & VICKY L STENEHJEM JTWROS | PO BOX 916 | | | | WATFORD CITY | ND | 58854 | |
| GLENYCE M BEAN | | | | | | | | |
| GLESSING, BRADLEY AND ROBIN | P.O. BOX 39065 | | | | NINILCHIK | AK | 99639 | |
| GLOBAL GEOPHYSICAL SERVICES INC | 13927 S GESSNER RD | | | | MISSOURI CITY | TX | 77489 | |
| Global Geophysical Services, Inc. | | | | | | | | |
| GLORIA R MARTIN LIFE ESTATE | PO BOX 1814 | | | | WILLISTON | ND | 58802 | |
| GLORIA V AND STEVE YOCKIM JT | 1049 SAFFLOWER LANE | | | | SIDNEY | MT | 59270 | |
| GLORIA V AND STEVE YOCKIM JT | 1049 SAFFLOWER LANE | | | | SIDNEY | MT | 59270 | |
| GLOVER, JOSH | 321 PIERPOINT DR | | | | WILMINGTON | NC | 28405 | |
| GM LTD | PO BOX 1119 | | | | AZLE | TX | 76020 | |
| GMX Resources, Inc. | | | | | | | | |
| GO WIRELINE LLC | PO BOX 1343 | | | | WILLISTON | ND | 58802-1343 | |
| Godijohn, Bryan | 1200 17th Street, Suite 2500 | | | | Denver | CO | 80202 | |
| GOEBEL, FRED & BEATRICE | 23 42ND STREET EAST | | | | WILLISTON | ND | 58801 | |
| GOEBEL, FRED & BEATRICE | 23 42ND STREET EAST | | | | WILLISTON | ND | 58801 | |
| GOECKNER LIV TR DTD 1/24/11 | IRMA JEAN GOECKNER TTE | 375 SIMPSON ST | | | THE VILLAGES | FL | 32162 | |
| GOEHRING, BRYAN & SHEILA | 105 26TH ST E | | | | WILLISTON | ND | 58801 | |
| GOGGINS, TIMOTHY  H | 420 19TH STREET | | | | HAVRE | MT | 59501 | |
| GOGGINS, TIMOTHY  H | 420 19TH STREET | | | | HAVRE | MT | 59501 | |
| GOLD COAST ENERGY LLC | 6300 S SYRACUSE WY STE 430 | | | | CENTENNIAL | CO | 80111 | |
| GOLD COAST ENERGY LLC | 4531 SILVER GATE DR | | | | CASTLE PINES | CO | 80108 | |
| GOLDBAUM, JOANNE | 21629 105TH PL SE | | | | KENT | WA | 98031 | |
| GOLDBAUM, JOANNE | 21629 105TH PL SE | | | | KENT | WA | 98031 | |
| GOLDEN EAGLE TRUCKING | PO BOX 1287 | | | | SIDNEY | MT | 59270 | |
| GOLDEN EDGE COMPANY LLC | PO BOX 4204 | | | | BISMARCK | ND | 58502 | |
| GOLDEN EYE RESOURCES LLC | 5460 S QUEBEC ST STE 335 | | | | GREENWOOD VILLAGE | CO | 80111 | |
| Golden Eye Resources, LLC | | | | | | | | |
| Golden Eye Resources, LLC | | | | | | | | |
| GOLDEN EYE ROYALTIES LLC | 5460 SO QUEBEC ST STE 335 | | | | GREENWOOD VILLAGE | CO | 80111 | |
| GOLDEN EYE ROYALTIES LLC | 5460 SO QUEBEC ST STE 335 | | | | GREENWOOD VILLAGE | CO | 80111 | |

Fox... USA Petroleum... Foxtrot...
Consolidated Creditor Matrix

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GOLDLINE CREEK LLC | 1550 MARKET ST STE 450 | | | | DENVER | CO | 80202 | |
| GOLDLINE CREEK LLC | 1550 MARKET ST STE 450 | | | | DENVER | CO | 80202 | |
| GOLDLINE CREEK LLC | 1550 MARKET ST STE 450 | | | | DENVER | CO | 80202 | |
| GOLDLINE CREEK, LLC | 730 17TH STREET, STE 800 | | | | DENVER | CO | 80202 | |
| GOOD SHEPHERDS ROYALTY TR | DUSTIN J STUBER & SUZANNE M YOUNG TTEES | PO BOX 1414 | | | DICKINSON | ND | 58602-1414 | |
| GOODE, JANE | FKA JANE E HENKE | 65000 BOOTH LANE | | | COVE | OR | 97824 | |
| GOODMAN FACTORS | PARAGON WATER SOLUTIONS | PO BOX 29647 | | | DALLAS | TX | 75229-9647 | |
| GOODMAN, BERNIE | 8963 123RD AVE NE | | | | MILTON | ND | 58104 | |
| GOODMAN, JOHN | 4440 LINDELL BLVD | | | | ST LOUIS | MO | 63108 | |
| GOODMAN, JON | BOX 33 | | | | APACHE | OK | 73006 | |
| GOODMAN, STANLEY J | 35 BRIARCLIFF | | | | ST LOUIS | MO | 63124 | |
| GOODNIGHT WATER SOLUTIONS LLC | 5910 N CENTRAL EXWY STE 630 | | | | DALLAS | TX | 75206 | |
| GORDER, ROCKY | 1642 MCCULLOCH BLVD N #327 | | | | LAKE HAVASU CITY | AZ | 86403-0961 | |
| GORDON AND CHARLENE STRAND HWJT | 1807 15TH AVE WEST | | | | WILLISTON | ND | 58801 | |
| GORDON AND CHARLENE STRAND HWJT | 1807 15TH AVE WEST | | | | WILLISTON | ND | 58801 | |
| GORDON AND CHARLENE STRAND HWJT | 1807 15TH AVE WEST | | | | WILLISTON | ND | 58801 | |
| GORDON AND CHARLENE STRAND HWJT | 1807 15TH AVE WEST | | | | WILLISTON | ND | 58801 | |
| GORDON C THOMPSON EST | 8 DEER RUN | | | | EXETER | NH | 03833 | |
| GORMAN, SALLY K | 4820 PORK COMMONS DR #229 | | | | ST LOUIS PARK | MN | 55416 | |
| GORRELL GILES GOLLATA PC | 1331 17TH ST STE 1000 | | | | DENVER | CO | 80202 | |
| GOTHAM INSURANCE COMPANY | | | | | | | | |
| Goulart, Vaughn | 1200 17th Street, Suite 2500 | | | | Denver | CO | 80202 | |
| GOULD, CARINNE | 6335 E BROWN RD #1146 | | | | MESA | AZ | 85205 | |
| GOVERNORS OF THE UNIVERSITY OF ALBERTA | FINANCIAL SERVICES | 3RD FLOOR, ADMIN BUILDING | UNIVERSITY OF ALBERTA | | EDMONTON | AB | | CANADA |
| GPOM LLC | 4900 CANYON DR | | | | RENO | NV | 89509 | |
| GPOM LLC | 4900 CANYON DR | | | | RENO | NV | 89509 | |
| GPS LIMITED | BOX 1381 | | | | CROSSFIELD | | AB T0M 0S | |
| GPS LIMITED | BOX 1250 | | | | RIVERTON | WY | 82501 | |
| GPX CORPORATION | TAB FACTORY | C/O JOSEPH KRULJAC | 5711 S KINGSTON WY | | ENGLEWOOD | CO | 80111 | |
| GRACE M LINK LIFE ESTATE TERM | 14651 27TH ST NW | | | | ALEXANDER | ND | 58831-9507 | |
| GRADY VAUGHN III JOHN NICHOLS AND | 2121 SAN JACINTO STREET SUITE 3000 | LOCKBOX #85 | | | DALLAS | TX | 75201 | |
| GRAEBEL DENVER MOVERS INC | 16456 E AIRPORT CIR | | | | AURORA | CO | 80011 | |
| GRAHAM, GLENDA SUE | 115 MAPLE AVE | | | | OAKLEY | KS | 67748 | |
| GRAHAM, JENNIFER L & ADAM O | PO BOX 36 | | | | ALEXANDER | ND | 58831 | |
| GRAINGER | W W GRAINGER INC | PO BOX 419267 DEPT 885856583 | | | KANSAS CITY | MO | 64141-6267 | |
| GRANDHAVEN ENERGY LLC | C/O HEXAGON INVESTMENTS | 1550 MARKET ST STE 450 | | | DENVER | CO | 80202 | |
| GRANDHAVEN ENERGY LLC | 1550 MARKET STREET, STE 450 | | | | DENVER | CO | 80202 | |
| GRANDHAVEN ENERGY LLC | C/O HEXAGON INVESTMENTS | 1550 MARKET ST STE 450 | | | DENVER | CO | 80202 | |
| GRANDHAVEN ENERGY, LLC | 730 17TH STREET, STE 800 | | | | DENVER | CO | 80202 | |
| GRANT BELL - emp | 1200 17th Street, Suite 2500 | | | | Denver | CO | 80202 | |
| GRANT CONTRACTORS INC | PO BOX 106 | | | | ALEXANDER | ND | 58831 | |
| GRANTIER, JAMES L | 3519 EDGEWOOD VILLAGE LOOP | | | | BISMARCK | ND | 58503 | |
| GRANTIER, JAMES L | 3519 EDGEWOOD VILLAGE LOOP | | | | BISMARCK | ND | 58503 | |
| GRANTIER, MARLENE | 222 EAST MAIN | | | | WINNETT | MT | 59087 | |
| GRANTIER, RITA | 3519 EDGEWOOD VILLAGE LOOP | | | | BISMARCK | ND | 58503 | |
| GRANTIER, RITA | 3519 EDGEWOOD VILLAGE LOOP | | | | BISMARCK | ND | 58503 | |
| GRAU, ANNE | 1864 S WASHINGTON ST | | | | DENVER | CO | 80210 | |
| GRAVOS LE, LILLIAN M | LYNN GRAVOS & JUDY OPSTA AIFS | 2505 40TH AVE SE APT 16 | | | MANDAN | ND | 58554 | |
| GRAVOS LE, LILLIAN M | LYNN GRAVOS & JUDY OPSTA AIFS | 2505 40TH AVE SE APT 16 | | | MANDAN | ND | 58554 | |
| GRAVOS, DUANE | BOX 737 | | | | WATFORD CITY | ND | 58854 | |
| GRAVOS, DUANE | BOX 737 | | | | WATFORD CITY | ND | 58854 | |
| GRAVOS, HARLAN | 315 1ST AVE #7 | | | | NEW CASTLE | WY | 82701 | |
| GRAVOS, HARLAN | 315 1ST AVE #7 | | | | NEW CASTLE | WY | 82701 | |
| GRAVOS, LILLIAN & HAROLD O | 205 5TH ST NW APT 18 | | | | WATFORD CITY | ND | 58854 | |
| GRAVOS, LYNN | 904 13TH AVE SE | | | | MINOT | ND | 58701 | |
| GRAVOS, LYNN | 904 13TH AVE SE | | | | MINOT | ND | 58701 | |
| GRAVOS, RALPH | 2505 40TH AVENUE SE #16 | | | | MANDAN | ND | 58554 | |
| GRAVOS, RALPH | 2505 40TH AVENUE SE #16 | | | | MANDAN | ND | 58554 | |
| GRAVOS, RORY | PO BOX 42 | | | | ALEXANDER | ND | 58831 | |
| GRAY II, THOMAS K | PO BOX 392 | | | | WILLISTON | ND | 58802 | |
| GRAY, JO ANN | 3105 WONDERLAND DRIVE | | | | RAPID CITY | SD | 57702 | |
| GRAYBAR ELECTRIC COMPANY INC | FILE 57072 | | | | LOS ANGELES | CA | 90074-7072 | |
| GRAYBAR ELECTRIC COMPANY, INC | 34 N MERAMEC AVE | | | | CLAYTON | MO | 63105 | |
| GRAYBEAL, ALON GORDON | 2304 DALLAS ST | | | | RICHLAND | WA | 99352 | |
| GREASER LLC | PATRICIA IDLER | 4900 CANYON DR | | | RENO | NV | 89519 | |
| GREASER LLC | PATRICIA IDLER | 4900 CANYON DR | | | RENO | NV | 89519 | |
| GREAT BARRIER ENERGY LLC | 6300 S SYRACUSE WY STE 430 | | | | CENTENNIAL | CO | 80111 | |
| GREAT BARRIER ENERGY LLC | 6300 S SYRACUSE WY STE 430 | | | | CENTENNIAL | CO | 80111 | |
| GREAT BEAR ENTERPRISES INC | TUCKER ALBIN & ASSOCIATES INC | | | | | | | |
| GREAT BEAR ENTERPRISES, INC | ATTN JAMES WHITE | C/O TUCKER, ALBIN & ASSOCIATES | 1702 NORTH COLLINS BLVD, STE 100 | | RICHARDSON | TX | 75080 | |
| GREAT BEAR ENTERPRISES, INC. | 301 58TH ST WEST #530 | | | | WILLISTON | ND | 58801 | |
| Great Northern Midstream LLC | | | | | | | | |
| GREAT PLAINS DIRECTORY SERVICE | JAMESTOWN BUSINESS CENTER STE 220 | PO BOX 1931 | | | JAMESTOWN | ND | 58402-1931 | |
| GREAT WEST LAND SVCS INC | PO BOX 1364 | | | | JAMESTOWN | ND | 58402-1364 | |
| GREATER NORTH DAKOTA CHAMBER | PO BOX 2639 | | | | BISMARK | ND | 58502 | |
| GREEN RIVER HOTSHOT LLC | 11310 29TH ST SW | | | | DICKINSON | ND | 58601 | |
| GREEN STAR PLANTS | 1234 WEST OHIO AVE | | | | DENVER | CO | 80223 | |

| Name | Address 1 | Address 2 | City | State | Zip | |
|---|---|---|---|---|---|---|
| GREEN, ANN | 3430 2ND ST E | | | WEST FARGO | ND | 58078 | |
| GREEN, ANN | 3430 2ND ST E | | | WEST FARGO | ND | 58078 | |
| GREEN, JOANN | 1224 7TH AVE W | | | WILLISTON | ND | 58801 | |
| GREEN, JOANN | 1224 7TH AVE W | | | WILLISTON | ND | 58801 | |
| GREEN, JOSEPH  A | 419 42ND ST E | | | WILLISTON | ND | 58801 | |
| GREEN, JOSEPH  A | 419 42ND ST E | | | WILLISTON | ND | 58801 | |
| GREEN, JULIE  A | 150 HARBORSIDE AVE APT 122 | | | PUNTA GORDA | FL | 33950 | |
| GREEN, KEITH | BOX 101 | | | ALEXANDER | ND | 58831 | |
| GREEN, SHIRLEY C | 10 20TH STREET W APT 117 | | | WILLISTON | ND | 58801-3585 | |
| GREENBAUM HUNTER, KATHRYN  ANN | 10168 GRAND FOREST LN | | | WOODBURY | MN | 55129-4226 | |
| GREENBAUM, ASHLEY  ROSE | 2580 S JERSEY ST | | | DENVER | CO | 80222 | |
| GREENBAUM, MICHELLE ANN | 2580 S JERSEY ST | | | DENVER | CO | 80222 | |
| GREENBERG TRAURIG LLP | 1200 17TH ST STE 2400 | | | DENVER | CO | 80202 | |
| GREENERGY SYSTEMS LTD | 682 18TH ST AVE W UNIT A | | | DICKINSON | ND | 58601 | |
| GREENES ENERGY GROUP LLC | C/O GREENES SPECIALIZED OIL SERVICES | PO BOX 676263 | | DALLAS | TX | 75267-6263 | |
| GREENE'S ENERGY GROUP, LLC | PO BOX 676263 | | | DALLAS | TX | 75267 | |
| GREENHEAD ENERGY INC | PO BOX 4204 | | | BISMARCK | ND | 58502 | |
| GREENHEAD ENERGY INC | PO BOX 4204 | | | BISMARCK | ND | 58502 | |
| GREENSTAR RESOURCES OPERATING LLC | PO BOX 721930 | | | NORMAN | OK | 73070 | |
| GREG & NANCY VANCE FAMILY LP | 8080 N CENTRAL EXWY STE 1090 | | | DALLAS | TX | 75206 | |
| GREG SALVESON - emp | 1200 17th Street, Suite 2500 | | | Denver | CO | 80202 | |
| GREGOR, RICHARD  L | 321 MILL ST | | | ST PAUL | MN | 55102 | |
| Gregory, Wade | 2637 Hillside Drive | | | WATFORD CITY | ND | 58854 | |
| GREGS WELDING INC | PO BOX 3104 | | | GILLETTE | WY | 82717-3104 | |
| GREGS WELDING INC | 1011 EAST ENERGY PO BOX 3104 | | | GILLETTE | WY | 82716 | |
| GREIDER, FRANK & LARAINE | STANDARD OFFICE BLDG | | | DECATUR | IL | | |
| GREISBERGER, MARGARET ANN | 377 HENNESSEY AVE | | | WORTHINGTON | OH | 43085 | |
| GREISBERGER, MARGARET ANN | 377 HENNESSEY AVE | | | WORTHINGTON | OH | 43085 | |
| GRENFELL, CONRAD | 1111 CAROLINE ST #2910 | | | HOUSTON | TX | 77010 | |
| GREY BULL ROYALTY COMPANY LLC | 9403 CUBS DEN DR | | | LITTLETON | CO | 80127 | |
| GRIEGER, JOEL A | 13732 14TH ST NW | | | ARNEGARD | ND | 58835 | |
| GRIEGER, JOEL AND KARI | 13732 14TH ST NW | | | ARNEGARD | ND | 58835 | |
| GRIFFITH, BARBARA | 725 W THORNTON AVE #161 | | | HEMET | CA | 92543 | |
| Grijalva, Michael | 1200 17th Street, Suite 2500 | | | Denver | CO | 80202 | |
| Grijalva, Michael | 1200 17th Street, Suite 2500 | | | Denver | CO | 80202 | |
| Grijalva, Michael | 1200 17th Street, Suite 2500 | | | Denver | CO | 80202 | |
| GRILE, LINDA | 13106 49TH ST NW | | | WILLISTON | ND | 58801 | |
| GRIMSTVEDT, GARY | 6667 W HAMILTON DR | | | LAKEWOOD | CO | 80227 | |
| GRIMSTVEDT, GARY | 6667 W HAMILTON DR | | | LAKEWOOD | CO | 80227 | |
| GROGER, JOANNE  P | 4101 PARKLAWN AVENUE #340 | | | EDINA | MN | 55435 | |
| GROGER, ROBERT  K | 2020 SOUTH 6TH STREET | | | MINNEAPOLIS | MN | 55454 | |
| GROGOR, RICHARD  L | 321 MILL STREET | | | ST PAUL | MN | 55102 | |
| GRONLIE FARMS LLC | 2801 CENTRAL AVE STE B | | | BILLINGS | MT | 59102 | |
| GROSSKOPF, LINDA | PO BOX 85 | | | BILLINGS | MT | 59103 | |
| GROSSNICKLE, JODY | 7800 MAPLE HILL RD LOT A12 | | | CORCORAN | MN | 55340 | |
| GROTH FAMILY TR DATED 1/5/2012 | 802 2ND AVE E | | | WILLISTON | ND | 58801 | |
| GROTH FAMILY TR DATED 1/5/2012 | 802 2ND AVE E | | | WILLISTON | ND | 58801 | |
| GROTZ, LORI  C | 5513 PARK PLACE | | | EDINA | MN | 55424 | |
| GROTZ, LORI  C | 5513 PARK PLACE | | | EDINA | MN | 55424 | |
| GROUNDSWELL 45 LLC | PO BOX 121 | | | KIOWA | CO | 80117 | |
| GROVE, PHYLIS L | 1221 MAIN STREET | | | WILLISTON | ND | 58801 | |
| GROVE, PHYLLIS L | 1221 MAIN ST | | | WILLISTON | ND | 58801 | |
| GROW, LINDA J | 19697 S HENRICI RD | | | OREGON CITY | OR | 97045 | |
| GRUENBERG, DONNA | 308 2 1/2 ST N | | | SARTELL | MN | 56377 | |
| GRUENSFELDER, ALBERT  L J | PO BOX 52248 | | | ATLANTA | GA | 30355-0248 | |
| GSM INC | PO BOX 50790 | | | AMARILLO | TX | 79159-0790 | |
| GUADALUPE LAND & MINERALS LLC | 17521 ARRATIA | | | EL PASO | TX | 79938 | |
| GUARDIAN ANGEL LOCK & SECURITY | 6682 SOUTH PEARL STREET | | | CENTENNIAL | CO | 80121-2344 | |
| GUDERJAHN, VIRGIL  A | 5209 1ST AVE W | | | WILLISTON | ND | 58801 | |
| GUDERJAHN, VIRGIL A | 5209 1ST AVE W | | | WILLISTON | ND | 58801 | |
| GUDMUNSEN, ROBERT DENNIS | 1952 134TH ST NW | | | ARNEGARD | ND | 58835 | |
| GUDRUN M BRAZIER REV TRUST | GUDRUN M BRAZIER TTEE | 2758 HOMESTEAD PLACE | | EUGENE | OR | 97401 | |
| GUENTHER, BONNIE | PO BOX 2113 | | | WILLISTON | ND | 58802 | |
| GUENTHER, BONNIE | PO BOX 2113 | | | WILLISTON | ND | 58802 | |
| GUENTHER, ELLEN | W3956 COUNTY ROAD PP | | | PLYMOUTH | WI | 53073 | |
| GUEST, DAVID | PO BOX 805 | | | EDMOND | OK | 73083 | |
| GUEST, DAVID | PO BOX 805 | | | EDMOND | OK | 73083 | |
| GUEST, SUSAN  MARIE | 16 COUNTY ROAD 4426 | | | MT PLEASANT | TX | 75455 | |
| GUEST, SUSAN  MARIE | 16 COUNTY ROAD 4426 | | | MT PLEASANT | TX | 75455 | |
| GUGLIOTTA, REBECCA  L | 1874 PELHAM PARKWAY SO APT 6S | | | BRONX | NY | 10461 | |
| GUGLIOTTA, REBECCA  L | 1874 PELHAM PARKWAY SO APT 6S | | | BRONX | NY | 10461 | |
| GUHL, PAULA  C | 18424 46TH PL W | | | LYNNWOOD | WA | 98037-4608 | |
| GUHL, PAULA C | 18424 46TH PL W | | | LYNNWOOD | WA | 98037-4608 | |
| GUINEVERE K & RICHARD K REED JT | 6518 EVESHAM CIR #121 | | | CITRUS HEIGHTS | CA | 95621 | |
| GUION, DOUGLAS J | PO BOX 899 | | | DENVER | CO | 80201-0899 | |
| GULBRANSON, CHARLES | 1510 GROVE ST | | | COLUMBIA FALLS | MT | 59912 | |
| GULBRANSON, CHARLES | 1510 GROVE ST | | | COLUMBIA FALLS | MT | 59912 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| GULBRANSON, CORRINNE | PO BOX 190615 | | | | HUNGRY HORSE | MT | 59919 | |
| GULBRANSON, CORRINNE | PO BOX 190615 | | | | HUNGRY HORSE | MT | 59919 | |
| GULBRANSON, RUSSELL | PO BOX 260264 | | | | MARTIN CITY | MT | 59926 | |
| GULBRANSON, RUSSELL | PO BOX 260264 | | | | MARTIN CITY | MT | 59926 | |
| GULBRANSON, TIMOTHY LYNN | 1130 ALDERSON AVE | | | | BILLINGS | MT | 59102 | |
| GULBRANSON, TIMOTHY LYNN | 1130 ALDERSON AVE | | | | BILLINGS | MT | 59102 | |
| GULBRANSON, WILBUR | 6615 EVESHAN CIR, BLD #27 | | | | CITRUS HEIGHTS | CA | 95621 | |
| GULF COAST BANK AND TRUST CO | DUAL TRUCKING & TRANSPORT LLC | PO BOX 732148 | | | DALLAS | TX | 75373-2148 | |
| GULF COAST BANK AND TRUST CO | 200 ST. CHARLES AVE | | | | NEW ORLEANS | LA | 70130 | |
| GULLICKSON, GARVIN | 8330 FOURTH STREET SW | | | | HALLIDAY | ND | 58636 | |
| GULLICKSON, GARVIN | 8330 FOURTH STREET SW | | | | HALLIDAY | ND | 58636 | |
| GULLICKSON, LARRY | BOX 795 | | | | SUN VALLEY | ID | 83353 | |
| GULLICKSON, LARRY | BOX 795 | | | | SUN VALLEY | ID | 83353 | |
| GULLICKSON, LAURA L. | 2681 138TH AVE NW | | | | ALEXANDER | ND | 58831 | |
| GUMM, BRYAN A | PO BOX 460 | | | | REFUGIO | TX | 78377 | |
| GUMM, RANDY | PO BOX460 | | | | REFUGIO | TX | 78377 | |
| GUNDERSON TRUCKING | 19201 197TH ST NE | | | | BALDWIN | ND | 58521 | |
| Gunderson, Bryan | 1200 17th Street, Suite 2500 | | | | Denver | CO | 80202 | |
| Gunderson, Bryan | 1200 17th Street, Suite 2500 | | | | Denver | CO | 80202 | |
| GUNDERSON, SHANE | DBA WILDWEST | 19201 197TH ST NE | | | BALDWIN | ND | 58521 | |
| GUNLIKSON, RUTH | 24- 1ST AVE EAST | | | | WILLISTON | ND | 58801 | |
| GUNLIKSON, RUTH | 24- 1ST AVE EAST | | | | WILLISTON | ND | 58801 | |
| GUNSMOKE PRODUCTION CO | 1720 WAZEE ST STE 2E | | | | DENVER | CO | 80202 | |
| GUNSMOKE PRODUCTION COMPANY | 1616 17TH ST STE 462 | | | | DENVER | CO | 80202 | |
| Gunter, Benjamin | 3217 West 22nd Ave | | | | Denver | CO | 80211 | |
| Gunter, Benjamin | 3217 West 22nd Ave | | | | Denver | CO | 80211 | |
| GUS F & MARIAN K LINDEMANN LIV TR | PO BOX 237 | | | | LA GRANGE | TX | 78945-0237 | |
| GUSTAFSON FAMILY REVOCABLE LIVING TRUST | 4650 166TH AVE SE | | | | DAVENPORT | ND | 58021 | |
| GUSTAFSON FAMILY TR | KAREN HEGGEN AS TTEE | 1627 SILVER RUN TRAIL | | | BILLINGS | MT | 59106 | |
| GUSTAFSON FAMILY TR | KAREN HEGGEN AS TTEE | 1627 SILVER RUN TRAIL | | | BILLINGS | MT | 59106 | |
| GUSTAFSON, ARLENE & ANDREW | 13457 FITZSIMMONS WAY | | | | AURORA | CO | 80011 | |
| GUSTAFSON, ARLENE & ANDREW | 13457 FITZSIMMONS WAY | | | | AURORA | CO | 80011 | |
| GUSTAFSON, CARROLL | 14631 27TH STREET NW | | | | ALEXANDER | ND | 58831 | |
| GUTHRIE HARD HAT G LP | 611 SOUTH MAIN ST | | | | BIG SPRING | TX | 79720 | |
| GUTHRIE MINERALS LP | 611 S MAIN ST | | | | BIG SPRING | TX | 79720 | |
| GUY LAROCQUE | | | | | | | | |
| GUYMON MINERALS LLC | 9429 S STAR HILL CIR | | | | LONE TREE | CO | 80124 | |
| GUYMON MINERALS LLC | 9429 S STAR HILL CIR | | | | LONE TREE | CO | 80124 | |
| GUZIKOWSKI, GERARD F & FRANK J | 371 5TH ST | | | | MANISTEE | MI | 49660 | |
| GUZIKOWSKI, JANE | 1012 CHANCERY LANE | | | | NASHVILLE | TN | 37215 | |
| GW CAPITAL MGMT | | | | | | | | |
| GYRO TECHNOLOGIES, INC | PO BOX 261021 | | | | CORPUS CHRISTI | TX | 78426-1021 | |
| GYRODATA INC | PO BOX 650823 DEPT 41240 | | | | DALLAS | TX | 75265 | |
| H & L RENTALS AND WELL SERVICE INC | PO BOX 31618 | | | | EDMOND | OK | 73003-0027 | |
| H DENNIS & SUSAN HOFFELT JT | 9421 DESERT LAKE DR | | | | SUN LAKES | AZ | 85248 | |
| H DENNIS & SUSAN HOFFELT JT | 9421 DESERT LAKE DR | | | | SUN LAKES | AZ | 85248 | |
| H. & L. RENTALS AND WELL SERVICE, INC | 3981 MICHAEL ROAD | | | | EDMOND | OK | 73025 | |
| H1 HOLDINGS LLC | PO BOX 3008 | | | | BISMARCK | ND | 58502 | |
| H4 ROYALTY LLC | PO BOX 2364 | | | | BISMARCK | ND | 58502 | |
| HAALAND, SHERRIN MARIE | 171 6TH STREET | | | | REYNOLDS | ND | 58275 | |
| HABERMAN, DELMAR & RITA | 629 EAST ST | | | | BOTTINEAU | ND | 58318 | |
| HABERMAN, RITA | 629 EAST ST | | | | BOTTINEAU | ND | 58318 | |
| HABERMAN, RITA | 629 EAST ST | | | | BOTTINEAU | ND | 58318 | |
| HACKLEY, MERRIDITH | 5361 E HILLERY DR | | | | SCOTTSDALE | AZ | 85254-2306 | |
| HADDAD & BROOKS INC | PO BOX 776 | | | | WASHINGTON | PA | 15301 | |
| HADDAD & BROOKS INC | PO BOX 776 | | | | WASHINGTON | PA | 15301 | |
| HAFNER, JEAN MARIE | 807 CARLA LANE | | | | LITTLE CANADA | MN | 55109 | |
| HAGEN, CRAIG | 9736 JAMIES JEWEL WAY | | | | LAS VEGAS | NV | 89149 | |
| HAGEN, CRAIG | 9736 JAMIES JEWEL WAY | | | | LAS VEGAS | NV | 89149 | |
| HAGEN, EUNICE L | PO BOX 62 | | | | ARNEGARD | ND | 58835 | |
| HAGEN, EUNICE L | PO BOX 62 | | | | ARNEGARD | ND | 58835 | |
| HAGEN, GARY | 5049 BIRCH ISLE ROAD | | | | DULUTH | MN | 55803 | |
| HAGEN, GUY | 10742 DIRECT RIVER DRIVE | | | | COON RAPIDS | MN | 55433 | |
| HAGEN, RICHARD JON | 2725 SUNSET LANE | | | | BURNSVILLE | MN | 55337 | |
| HAGENMEYER, TOBIAS | C/O GETRAG TRANSMISSIONS | 35533 MOUND RD | | | STERLING HEIGHTS | MI | 48310 | |
| HAGGART, ANN | 3676 RIVER DRIVE SOUTH | | | | FARGO | ND | 58104 | |
| Hain, Jasmine | 1200 17th Street, Suite 2500 | | | | Denver | CO | 80202 | |
| Hain, Jasmine | 1200 17th Street, Suite 2500 | | | | Denver | CO | 80202 | |
| HAL B KOERNER JR TRUST | HAL B JR AND DIANE LYNN KOERNER TT | 25775 N 106TH WAY | | | SCOTTSDALE | AZ | 85255-8124 | |
| HALCON RESOURCES OPERATING INC | PO BOX 203870 | | | | DALLAS | TX | 75320 | |
| HALCON WILLISTON I LLC | 1000 LOUISIANA STE 6700 | | | | HOUSTON | TX | 77002 | |
| HALDA, PEGGY | 929 W 7TH ST | | | | SIOUX FALLS | ND | 57104 | |
| Hale, Rebecca | 1200 17th Street, Suite 2500 | | | | Denver | CO | 80202 | |
| Hale, Rebecca | 1200 17th Street, Suite 2500 | | | | Denver | CO | 80202 | |
| Hale, Rebecca | 1200 17th Street, Suite 2500 | | | | Denver | CO | 80202 | |
| Hale, Tony | 1200 17th Street, Suite 2500 | | | | Denver | CO | 80202 | |
| HALL TRUCKING INC | PO BOX 468 | | | | DICKINSON | ND | 58602 | |

| HALL, SANDRA | 242 ELK TR | | | WHITEFISH | MT | 59937 | |
|---|---|---|---|---|---|---|---|
| HALL, SANDRA | 242 ELK TR | | | WHITEFISH | MT | 59937 | |
| HALLIBURTON ENERGY SERVICES INC | PO BOX 301341 | | | DALLAS | TX | 75303-1341 | |
| HALO BRANDED SOLUTIONS | 25420 NETWORK PLACE | | | CHICAGO | IL | 60673-1254 | |
| HALVERSON, JASON | 9418 PINE ARBOR | | | SAN ANTONIO | TX | 78254 | |
| HALVERSON, RANDY | PO BOX 532027 | | | INDIANAPOLIS | IN | 46253 | |
| HALVORSON LE, SHARON | 3302 9TH AVE E | | | WILLISTON | ND | 58801 | |
| HALVORSON TRUST U/A DATED 4/1/05 | DUANE R & ELAINE HALVORSON TTEE | 3906 E GOLDFINCH GATE LN | | PHOENIX | AZ | 85044 | |
| HALVORSON TRUST U/A DATED 4/1/05 | DUANE R & ELAINE HALVORSON TTEE | 3906 E GOLDFINCH GATE LN | | PHOENIX | AZ | 85044 | |
| HALVORSON, EDITH E | 1068 SOUTH HAMPTON PL | | | BIRMINGHAM | AL | 35242 | |
| HALVORSON, EDITH E | 1068 SOUTH HAMPTON PL | | | BIRMINGHAM | AL | 35242 | |
| HALVORSON, LARRY G | 106 W TAM O SHANTER DR | | | PHOENIX | AZ | 85023 | |
| HALVORSON, LARRY G | 106 W TAM O SHANTER DR | | | PHOENIX | AZ | 85023 | |
| HALVORSON, LAWRENCE & MILDRED | EAST 5365 750TH AVE | | | MENOMONIE | WI | 54751 | |
| HAMILL FOUNDATION | 1160 DAIRY ASHFORD RD STE 250 | | | HOUSTON | TX | 77079 | |
| HAMILL FOUNDATION | 1160 DAIRY ASHFORD RD STE 250 | | | HOUSTON | TX | 77079 | |
| HAMILL JR, ALLEN W | 5 VIRGINIA AVE | | | RICHMOND | VA | 23226-1728 | |
| HAMILTON ENTERPRISES CENTRAL LLC | PO BOX 1706 | | | WILLISTON | ND | 58802-1706 | |
| HAMILTON FAATZ & WALLER PC | 5105 DTC PKWY STE 475 | | | GREENWOOD VILLAGE | CO | 80111-2674 | |
| HAMILTON SYSTEMS INC | 15526 90TH ST NE | | | DRAYTON | ND | 58225 | |
| HAMLIN, GERALD G & MARY JO | PO BOX 87 | | 661 CRYSTAL AVE | FRANKFORT | MI | 49635 | |
| HAMM & PHILLIPS | PO POX 3907 | | | ENID | OK | 73702-7339 | |
| HAMMEREN, KELLI R | 4631 132ND AVE NW | | | WILLISTON | ND | 58801 | |
| HAMMEREN, KELLI R | 4631 132ND AVE NW | | | WILLISTON | ND | 58801 | |
| HAMMERSTROM, LORNA | #213 2149 PEMBINA HWY | | | Winnipea | | | |
| HAMMERSTROM, OSCAR | 19 4748 54A ST | | | DELTA | BC | V4K 3P1 | CANADA |
| HAMMILL JR, ALLEN W | 5 VIRGINIA AVE | | | RICHMOND | VA | 23226-1728 | |
| HAMPTON, SANDRA F | PO BOX 2174 | | | WILLISTON | ND | 58802-2174 | |
| HAMPTON, SANDRA F | PO BOX 2174 | | | WILLISTON | ND | 58802-2174 | |
| HANCHETT, MARY & ROBERT | 10537 S AVE 9E #251 | | | UMA | AZ | 85365 | |
| HANCOCK CONCRETE PRODUCTS LLC | 17 ATLANTIC AVE | | | HANCOCK | MN | 56244 | |
| HANCOCK ENTERPRISES | PO BOX 2527 | | | BILLINGS | MT | 59103 | |
| HANCOCK ENTERPRISES | PO BOX 2527 | | | BILLINGS | MT | 59103 | |
| HANCOCK ENTERPRISES | PO BOX 2527 | | | BILLINGS | MT | 59103 | |
| HANKS REVOCABLE TR | ANDREA SANZARI HANKS TTEE | 9111 COYOTE RUN RD NE | | ALBUQUERQUE | NM | 87122 | |
| HANKS REVOCABLE TR | ANDREA SANZARI HANKS TTEE | 9111 COYOTE RUN RD NE | | ALBUQUERQUE | NM | 87122 | |
| HANNA, NORMA MARVIN & LISA MARIE | 33 NORTH LANE | | | HUNTINGTON | NY | 11743 | |
| HANNEGAN, LAURA E | 1616 BLUE HERON DRIVE | | | DENTON | MD | 21629 | |
| HANNIFIN, ALAN R | PO BOX 8874 | | | DENVER | CO | 80201 | |
| HANOVER PARTNERS | 416 S OLIVE WY | | | DENVER | CO | 80224 | |
| HANS EVANSON JR & JOYCE J EVANSON | 16 BITTER CREEK | | | LIVINGSTON | MT | 59047 | |
| HANS, RETA BYERS | 433 WARD PKWY APT 6E | | | KANSA CITY | MO | 64112 | |
| HANSAINVEST GMBH | | | | | | | |
| HANSEN, CURTIS | PO BOX 117 | | | WILLISTON | ND | 58801 | |
| HANSEN, GENE & GEORGINA | 505 HEMLOCK AVENUE | | | GLENDIVE | MT | 59330 | |
| HANSEN, JAMES | 219 8TH ST NW | | | KENMARE | ND | 58746 | |
| HANSEN, JAMES | 219 8TH ST NW | | | KENMARE | ND | 58746 | |
| HANSEN, MARGARET | 4301 ROAD 1007 | | | FROID | MT | 59226 | |
| HANSEN, NANCY | 16584 WEST RIVER ROAD | | | LITTLE FALLS | MN | 56345 | |
| HANSEN, RICK & LANETTE | 4301 ROAD 1007 | | | FROID | MT | 59226 | |
| HANSEN, SUSAN | 2906 S REVERE CIR | | | MESA | AZ | 85210 | |
| HANSEN, SUSAN | 2906 S REVERE CIR | | | MESA | AZ | 85210 | |
| HANSON SERVICES INC | 1812 10TH ST SW | | | MINOT | ND | 58701 | |
| HANSON, BARBARA | 83 FOLMOUTH COURT | | | BEDFORD | MA | 01730 | |
| HANSON, JENNIFER L | W 2124 SHANNON | | | SPOKANE | WA | 99205 | |
| HANSON, KENNETH & LINDA | 1741 SLEEPING CHILD ROAD | | | HAMILTON | MT | 59840 | |
| HANSON, KENNETH & LINDA | 1741 SLEEPING CHILD ROAD | | | HAMILTON | MT | 59840 | |
| HANSON, MILTON | 5154 BACKMAN AVENUE | | | LEXINGTON | SC | 29073 | |
| HANSON, PATTI ANN | 500 NELSON PLACE | | | BISMARCK | ND | 58503 | |
| HANSON, PATTI ANN | 500 NELSON PLACE | | | BISMARCK | ND | 58503 | |
| HANSON, SHIRLEY A | 316 4TH ST | | | KERSEY | CO | 80644 | |
| HANSON, SUSAN & GARY | 4702 RD 1040 | | | BROCKTON | MT | 59213 | |
| HANSON, SUSAN & GARY | 4702 RD 1040 | | | BROCKTON | MT | 59213 | |
| HARD ROCK SOLUTIONS INC | 4817 COUNTRY FARMS DR | | | WINDSOR | CO | 84078 | |
| HARD ROCK SOLUTIONS LLC | PO BOX 1656 | | | VERNAL | UT | 84078 | |
| HARD, MARILYN | 620-4TH AVENUE SW | | | PINE CITY | MN | 55063 | |
| HARD, MARILYN | 620-4TH AVENUE SW | | | PINE CITY | MN | 55063 | |
| HARDER, GLORIA | 7830 SAN DIEGO ST | | | BEAUMONT | TX | 77708 | |
| HARDER, NANCY | 1299 DIANE STREET | | | CHILTON | WI | 53014 | |
| HARDING, BOBETTE | 112 8TH STREET | | | SANDSTONE | MN | 55072 | |
| HARDY, PENELOPE SUE | 4526 EAST EMERALD CIRCLE | | | MESA | AZ | 85206 | |
| HARGER HOWE & ASSOCIATES LTD | 1800 ST JAMES PL STE 400 | | | HOUSTON | TX | 77056 | |
| HARGER, KATHLEEN | PO BOX 2221 | | | WILLISTON | ND | 58802 | |
| HARGER, KATHLEEN | PO BOX 2221 | | | WILLISTON | ND | 58802 | |
| HARLAN, JEFFREY D | BOX 22182 | | | CARSON CITY | NV | 89721 | |
| HARLAN, JEFFREY D | BOX 22182 | | | CARSON CITY | NV | 89721 | |
| HARLEY BINDE | | | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| HARLEY-DAVIDSON MOTOR COMPANY | 2885 W COUNTY LINE RD | | | LITTLETON | CO | 80129 |
| HARMON R PIGG TESTAMENTARY TR | PO BOX 888 | | | SIDNEY | MT | 59270 |
| HARMON, DONNA JOY | 76986 ATKINS ROAD | | | RAINIER | OR | 97048 |
| HARMON, DONNA JOY | 76986 ATKINS ROAD | | | RAINIER | OR | 97048 |
| HARMON, IDA M | PO BOX 104 | | | ARNEGARD | ND | 58835-0104 |
| HARN LE, DELVA | 475 46TH AVE SW | | | HAZEN | ND | 58545 |
| HARN, DELVA | 475 46TH AVE SW | | | HAZEN | ND | 58545 |
| HARNESS, BEVERLY EDAM | 4609 CASCADE LANE | | | EDINA | MN | 55435 |
| HAROLD E ANDERSON | | | | | | |
| HAROLD E SNOW EST | RODNEY W SNOW PR | 1030 E CALUMET ST | | CENTRALIA | IL | 62801 |
| HAROLD FREDERICKSON | | | | | | |
| HAROLD SYLVESTER | | | | | | |
| HARPER LE, LYNDA | 2911 E VALLEY CENTER RD | | | BOZEMAN | MT | 59718 |
| HARPER LE, LYNDA | 2911 E VALLEY CENTER RD | | | BOZEMAN | MT | 59718 |
| HARPER, LYNDA | 2911 EAST VALLEY CENTER RD | | | BOZEMAN | MT | 59718 |
| HARRELL, MARY JANE | 11170 GRANT DR #107 | | | NORTHGLENN | CO | 80233 |
| HARRIET A LINDSAY TR FBO | JP MORGAN CHASE BANK TTEE | PO BOX 99084 | | FORT WORTH | TX | 76199-0084 |
| HARRIET E MAIN ESTATE | 931 N JEFFERSON | | | MASON CITY | IA | 50401 |
| HARRIETTE C COOK IRREVOC TR DTD 12/18/12 | JEFFREY D COOK TTEE | PO BOX 460 | | GREENVILLE | MI | 48838-0460 |
| HARRIETTE C COOK IRREVOC TR DTD 12/18/12 | JEFFREY D COOK TTEE | PO BOX 460 | | GREENVILLE | MI | 48838-0460 |
| HARRIS EST, DAVID R | 84 E BRANCH ST | | | LONGVIEW | TX | 75604 |
| HARRIS, MARGARET WARD | 84 EAST BRANCH STREET | | | LONGVIEW | TX | 75604 |
| HARRIS, MARGARET WARD | 84 EAST BRANCH STREET | | | LONGVIEW | TX | 75604 |
| HARRIS, SHIRLEY | 1345 BONNIE BRAE AVENUE | | | CASPER | WY | 82601 |
| HARRIS, TERRY L | PO BOX 2323 | | | BISMARCK | ND | 58502 |
| HARRIS, WILLIAM D | 1345 BONNIE BRAE AVE | | | CASPER | WY | 82601 |
| Harrison, Andrew | 1200 17th Street, Suite 2500 | | | Denver | CO | 80202 |
| HARRISON, CHERI L | 3230 E 123RD DR | | | THORNTON | CO | 80241 |
| HARRY L MALLOY IRREV FAM MINERAL TR | HOWARD L MALLOY TTEE | PO BOX 1811 | | BISMARCK | ND | 58502-1811 |
| HARRY L MALLOY IRREV FAM MINERAL TR | HOWARD L MALLOY TTEE | PO BOX 1811 | | BISMARCK | ND | 58502-1811 |
| HARRY M PIPPIN FAMILY TRUST | HARRY M PIPPIN SUCC TRUSTEE | BOX 1487 | | WILLISTON | ND | 58802-1487 |
| HARRY MAZURKIEWICZ ESTATE | 260 E. REED STREET | | | LA GRANGE | TX | 78945-1403 |
| HARSHBARGER, EARL & RUTH | 112 LONGFELLOW ROAD | | | DAGMAR | MT | 59219 |
| HARSHBARGER, ELLIS & DAWN | 87851 290TH STREET | | | AUSTIN | MN | 55912 |
| HARSHBARGER, IVAN | 125 LONGFELLOW ROAD | | | DAGMAR | MT | 59219 |
| HART EMPLOYEE ROYALTY POOL | 11490 WESTHEIMER STE 420 | | | HOUSTON | TX | 77077 |
| HART ENERGY PUBLISHING LLLP | PO BOX 301405 | | | DALLAS | TX | 75303-1405 |
| HARTEL, CLARICE JEWEL & LEMOINE | 12042 HWY 23 | | | WATFORD CITY | ND | 58854-9547 |
| HARTERT, JEANNE BROOKS | 456 COTTONWOOD AVE | | | BLACK RIVER FALLAS | WI | 54615 |
| HARTFORD | PO BOX 2907 | | | HARTFORD | CT | 06104-2907 |
| HARVEST OIL COMPANY LLC | 2405 W 4 J ROAD | | | GILLETTE | WY | 82718 |
| HARVEY & DORIS OLSON MINERAL TR | MYRON OLSON & WANDA STEEN TTEE | PO BOX 765 | | WATFORD CITY | ND | 58854 |
| HARVEY & DORIS OLSON MINERAL TR | MYRON OLSON & WANDA STEEN TTEE | PO BOX 765 | | WATFORD CITY | ND | 58854 |
| HARVEY EDWARD WOBBE LIFE ESTATE | 4217 HICKORY LN | | | HOUSE SPRINGS | MO | 63051-1336 |
| HARVEY G LINK LIFE ESTATE | 712 18TH AVE N | | | WAHPETON | ND | 58075-3326 |
| HARVEY G LINK LIFE ESTATE TERM | 712 18TH AVE N | | | WAHPETON | ND | 58075-3326 |
| HAT CREEK ROYALTY LTD | PO BOX 3240 | | | MIDLAND | TX | 79702 |
| HAT CREEK ROYALTY LTD | PO BOX 3240 | | | MIDLAND | TX | 79702 |
| HAT TRICK ENERGY LLC | PO BOX 4091 | | | BISMARCK | ND | 58502 |
| HATCHELL, CAROL | PO BOX 902 | | | EVERETT | WA | 98206 |
| HATCHER, COLLEEN K | 216 LAMPLIGHTER LN | | | BOZEMAN | MT | 58718 |
| HATLESTAD REV TR UA DTD 6/29/10 | ROBERT L HATLESTAD TTEE | 335 SCOUT HILL DRIVE | | GLENCOE | MN | 55336 |
| HATTER, DAVID L. & CRYSTAL | 15861 BENNIE PEER ROAD | | | SIDNEY | MT | 59270 |
| Hatter, Larry | 1200 17th Street, Suite 2500 | | | Denver | CO | 80202 |
| HAUCK FAMILY TRUST | ATTN: GENE HAUCK | 2026 2ND STREET WEST | | DICKINSON | ND | 58601 |
| HAUG, RICHARD | 2170 SW 331 AVE | | | HILLSBORO | OR | 97123 |
| HAUG, RONALD | 239 NW LINCOLN ST APT 2 | | | HILLSBORO | OR | 97124 |
| HAUGEN, DONNA L | 810 4TH AVE W | | | WILLISTON | ND | 58801 |
| HAUGEN, DONNA L | 810 4TH AVE W | | | WILLISTON | ND | 58801 |
| HAUGEN, DONNA & GILBERT | 810 4TH AVE W | | | WILLISTON | ND | 58801 |
| HAUGEN, DONNA & GILBERT | 810 4TH AVE W | | | WILLISTON | ND | 58801 |
| HAUGEN, ELITA | 4641 GRAHAM STREET | | | MISSOULA | MT | 59808 |
| HAUGEN, JEFFREY D | 2662 S SPRINGWOOD BLVD #389 | | | MESA | AZ | 85209 |
| HAUGEN, LAURIE | 3310 LILAC DRIVE | | | SCOTSBLUFF | NE | 69361 |
| HAUGEN, NORAL & SONJA | PO BOX 45 | | | WILLISTON | ND | 58802 |
| HAUGEN, NORAL & SONJA | PO BOX 45 | | | WILLISTON | ND | 58802 |
| HAUGENOE, ROBERT & TRACEY | 305 14TH STREET - E | | | WILLISTON | ND | 58801 |
| HAUSNER, KATHLEEN FEIRING | 63 SPARROW TR | | | BERKELEY SPRINGS | WV | 25411 |
| HAUSNER, KATHLEEN FEIRING | 63 SPARROW TR | | | BERKELEY SPRINGS | WV | 25411 |
| HAVIG, THOMAS F | 2117 32ND STREET | | | ANACORTES | WA | 98221 |
| HAWG TOOLS LLC | PO BOX 1353 | | | CASPER | WY | 82602 |
| HAWG TOOLS, LLC | 1630 WELTON ST, STE 300 | | | DENVER | CO | 80202 |
| HAWKEYE OILFIELD SUPPLY LLC | PO BOX 429 | | | GILLETTE | WY | 82717-0429 |
| HAWKEYE OILFIELD SUPPLY, LLC | PO BOX 429, 401 CWORKS AVE | | | GILLETTE | WY | 82717-0429 |
| HAWKINS EXPLORATION INC | PO BOX 3192 | | | MIDLAND | TX | 79702 |
| HAWKINS EXPLORATION INC | PO BOX 3192 | | | MIDLAND | TX | 79702 |
| HAWKS FIELD SERVICE INC | 1735 12 RD | | | LOMA | CO | 81524 |

| | | | | | | |
|---|---|---|---|---|---|---|
| HAWKS FIELD SERVICES, INC | PO BOX 32 | | | LOMA | CO | 81524 |
| HAY, KATHLEEN | 202 N 22ND STREET | | | ASHLAND | NE | 68003 |
| HAY, KATHLEEN | 202 N 22ND STREET | | | ASHLAND | NE | 68003 |
| HAYES RESOURCES LLC | 176 OLD STONE BRIDGE ROAD | | | COS COB | CT | 06807 |
| HAYES, COURTNEY J | 2307 3RD ST NW | | | UNDERWOOD | ND | 58576 |
| HAYES, DEAN J & SHELLEY M | PO BOX 86 | | | ALEXANDER | ND | 58831 |
| HAYES, EVA | 2307 3RD ST NW | | | UNDERWOOD | ND | 58576 |
| HAYS, ROBERT H | PO BOX 3000 | | | GILLETTE | WY | 82716 |
| HAYSTACKS INC | PO BOX 35 | | | WAMSUTTER | WY | 82336 |
| HAZEN KREIS - EMP | 1200 17th Street, Suite 2500 | | | Denver | CO | 80202 |
| H-D MINERAL PROPERTIES | PO BOX 3061 | | | MIDLAND | TX | 79702 |
| HD SUPPLY POWER SOLUTIONS LTD | PO BOX 4851 | | | ORLANDO | FL | 32802-4851 |
| HD SUPPLY WATERWORKS LTD | PO BOX 91036 | | | CHICAGO | IL | 60693-1036 |
| HEADINGTON OIL COMPANY LLC | 1700 N REDBUD BLVD STE 400 | | | MCKINNEY | TX | 75069 |
| HEADINGTON OIL COMPANY LLC | 1700 N REDBUD BLVD STE 400 | | | MCKINNEY | TX | 75069 |
| HEALTHONE CLINIC SERVICES LLC | PO BOX 198957 | | | ATLANTA | GA | 30384-8957 |
| HEALTHONE CLINIC Svcs | PO BOX 198957 | | | ATLANTA | GA | 30384-8957 |
| HEAT WAVES HOT OIL SERVICE LLC | PO BOX 677748 | | | DALLAS | TX | 75267-7748 |
| HEATON, MARLENE | 863 COUNTY ROAD 500 E | | | TOLEDO | IL | 62468 |
| HEBNA CORP | 700 N GRANT AVE STE 704 | | | ODESSA | TX | 79761 |
| HEDBERG FAMILY LIMITED PARTNERSHIP | PO BOX 470337 | | | FORT WORTH | TX | 76147-0337 |
| HEDBERG FAMILY LIMITED PARTNERSHIP | PO BOX 470337 | | | FORT WORTH | TX | 76147-0337 |
| HEDBERG FAMILY LIMITED PARTNERSHIP | PO BOX 470337 | | | FORT WORTH | TX | 76147-0337 |
| HEDBERG OIL COMPANY | PO BOX 470337 | | | FORT WORTH | TX | 76147 |
| HEDDEN, MARILYN | 37 BROAD AVE | | | STANHOPE | NJ | 07874 |
| HEDGER, DAN | 2735 SHEPPARD-REES ROAD | | | KERRVILLE | TX | 78028 |
| HEDGER, DAN | 2735 SHEPPARD-REES RD | | | KERRVILLE | TX | 78028 |
| HEDGER, DAN | 2735 SHEPPARD-REES RD | | | KERRVILLE | TX | 78028 |
| HEDGER, DONALD | 10390 2ND ST NW | | | KILLDEER | ND | 58640 |
| HEDGER, DONALD L & PATRICIA A | PO BOX 655 | | | KILLDEER | ND | 58640 |
| HEGGE, BETTY | 714 4TH AVE EAST | | | WILLISTON | ND | 58801 |
| HEGGE, BETTY | 714 4TH AVE EAST | | | WILLISTON | ND | 58801 |
| HEGGE, CARROLL | 1207 4TH AVENUE EAST | | | WILLISTON | ND | 58801 |
| HEGGE, CARROLL | 1207 4TH AVENUE EAST | | | WILLISTON | ND | 58801 |
| HEGGE, CARROLL | 1207 4TH AVENUE EAST | | | WILLISTON | ND | 58801 |
| HEGGE, HARLAN J | 16202 ARMISTEAD LANE | | | ODESSA | FL | 33556 |
| HEGGE, KENNETH L | 5217 134TH AVE NW LOT 207 | | | WILLISTON | ND | 58801 |
| HEGGEN EQUIPMENT INC | PO BOX 1408 | 805 MAIN ST S | | WATFORD CITY | ND | 58854 |
| HEGGEN FAMILY TRUST | RICK LEE TTEE | PO BOX 1387 | | WILLISTON | ND | 58802 |
| HEGGEN LEWIS, JAY T & SARAH E | 2731 138TH AVE NW | | | ALEXANDER | ND | 58831 |
| HEGGEN LEWIS, SARAH E | 2731 138TH AVE NW | | | ALEXANDER | ND | 58831 |
| HEGGEN LEWIS, SARAH E | 2731 138TH AVE NW | | | ALEXANDER | ND | 58831 |
| HEGGEN TRUCKING INC | 2761 138TH AVE NW | | | ALEXANDER | ND | 58831 |
| HEGGEN, ANDREW D | 230 S SANTA FE DR | | | BILLINGS | MT | 59102 |
| HEGGEN, ANDREW D | 230 S SANTA FE DR | | | BILLINGS | MT | 59102 |
| HEGGEN, HOWARD | RR#1 BOX 1 | | | ALEXANDER | ND | 58831 |
| HEGGEN, JEROME | 3140 SWEETWATER DR #118 | | | BILLINGS | MT | 59102 |
| HEGGEN, JEROME | 3140 SWEETWATER DR #118 | | | BILLINGS | MT | 59102 |
| HEGGEN, JEROME & ESTHER | BOX 24 | | | ALEXANDER | ND | 58831 |
| HEGGEN, MARN | 635 DEWEY AVE | | | BOULDER | CO | 80304 |
| HEGGEN, MARY | 635 DEWEY AVE | | | BOULDER | CO | 80304 |
| HEGGEN, NELS P | 2771 138TH AVE NW | | | ALEXANDER | ND | 58831 |
| HEGGEN, NELS P | 2771 138TH AVE NW | | | ALEXANDER | ND | 58831 |
| HEGGEN, NELS PAUL & STEPHANIE | 2771 138TH AVE NW | | | ALEXANDER | ND | 58831 |
| HEGGEN, PATRICIA E | RR 1 BOX 197 | | | DUNSEITH | ND | 58329 |
| HEGGEN, PATRICIA E | RR 1 BOX 197 | | | DUNSEITH | ND | 58329 |
| HEGGEN, PATRICIA E | 2930 HWY 5 | | | DUNSEITH | ND | 58329 |
| HEGGEN, SHAYNE | 2761 138TH AVE NW | | | ALEXANDER | ND | 58831 |
| HEGGEN, SHAYNE | 2761 138TH AVE NW | | | ALEXANDER | ND | 58831 |
| HEGGEN, THOMAS H | 3031 GRAND AVE 100 197 | | | BILLINGS | MT | 59102 |
| HEGGEN, THOMAS H | 3031 GRAND AVE 100 197 | | | BILLINGS | MT | 59102 |
| HEID, DREW B | 8736 STEAMBOAT RD | | | SUMMERSET | SD | 57769 |
| HEIM, VICKI | 1000 S IDAHO RD #275 | | | APACHE JUNCTION | AZ | 85119 |
| HEIM, VICKI | 1000 S IDAHO RD #275 | | | APACHE JUNCTION | AZ | 85119 |
| HEIN & ASSOCIATES LLP | 1999 BROADWAY SUITE 4000 | | | DENVER | CO | 80202 |
| HEINLE, DALE & LINDA | 401 E. 8TH ST STE 214 BOX 1090 | | | SIOUX FALLS | SD | 57104 |
| HEINRICH, BABARA | 460 RED ROCK ROAD | | | DURANGO | CO | 81301 |
| HEINS, JANICE A | 234 N BROADWAY #207 | | | MILWAUKEE | WI | 53202 |
| HEINSEN LE, BEVERLY & GAYLE | 4140 4TH AVE SOUTH APT 1307 | | | FARGO | ND | 58103 |
| HEINSEN, BEVERLY HENKE | 4140 4TH AVE SOUTH APT 1307 | | | FARGO | ND | 58103 |
| HEIR, JAMES HELLING | 615 N 2ND | | | MANKATO | MN | 56001 |
| HEIR, JUNE MORAIN | C/O AREA DIRECTOR | 115 4TH AVE SE | | ABERDEEN | SD | 57401 |
| HEIR, LEDALE HELLING | C/O KRISTA CULLEN | 2031 HIGH VIEW DR | | SAUK RAPIDS | MN | 56379 |
| HEIR, MARCELLA OACHS | C/O JOY WIESE | 2125 5TH AVE | | MANKATO | MN | 56001 |
| HEIRS OF ELMER DIESETH | 107 3RD STREET EAST | | | ROUNDUP | MT | 59072 |
| HEIRS OF MILLERD HELLING | | | | | | |
| HEIRS OF TJ HELLING AKA | THEODORE HELLING | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HEIRS OR DEVISEES OF W FOSTER MURRAY | | | | | | | |
| HEIRS, CLARICE SUMMERS | 1086 SUNRISE DR | | | | NORTH MANKATO | MN | 56001 |
| HEIRS, GLEN HELLING | C/O BRUCE H HELLING | 14791 20TH ST NW | | | ALEXANDER | ND | 58831 |
| HELEN ALICE THOMPSON | | | | | | | |
| HELEN ANDERSON REAL ESTATE TR | FIRST NATIONAL BANK TTEE | 22 E 4TH ST | | | WILLISTON | ND | 58801 |
| HELEN C LEIER REVOC TR DTD 03/22/01 | HELEN C LEIER TTEE | 49562 AZURA AVE W | | | STANCHFIELD | MN | 55080 |
| HELEN C LEIER REVOC TR DTD 03/22/01 | HELEN C LEIER TTEE | 49562 AZURA AVE W | | | STANCHFIELD | MN | 55080 |
| HELEN G ANDERSON TRST CREATED | PO BOX 1827 | | | | WILLISTON | ND | 58802 |
| HELEN L POWERS ESTATE | C/O THOMAS P POWERS AS PERSONAL REP | PO BOX 1221 | | | WILLISTON | ND | 58802 |
| HELEN M VAN NOTE TR DTD 10/01/80 | ROLAND W JAMES SUCCTEE | 413 N RIVER ST | | | SEQUIN | TX | 78155-4927 |
| HELEN M VAN NOTE TR DTD 10/01/80 | ROLAND W JAMES SUCCTEE | | | 413 N RIVER ST | SEQUIN | TX | 78155-4927 |
| HELEN M VIENNA HEIRS | | | | | | | |
| HELGESON LE, MILDRED | 1515 2ND AVE W | | | | BISMARCK | ND | 58501 |
| HELGESON, BYRON | 229 W AVE A | | | | BISMARCK | ND | 58501 |
| HELGESON, BYRON | 229 W AVE A | | | | BISMARCK | ND | 58501 |
| HELGESON, MILDRED | 2333 FREEDOM WAY | | | | MONTROSE | CA | 81401 |
| HELLE, ROBERT G & PATRICIA D | 4408 SE 169TH CT | | | | VANCOUVER | WA | 98683 |
| HELLER, GENE | 2005 UNIVERSITY AVE | | | | WILLISTON | ND | 58801 |
| HELLER, GREGORY ALLEN & VICKIE LYNN | 4937 LAKEVIEW LOOP | | | | WILLISTON | ND | 58801 |
| HELLER, JACK R | 19429 N 85TH DR | | | | PEORIA | AZ | 85382 |
| HELLER, JON P | 14850 54TH ST NW | | | | WILLISTON | ND | 58801 |
| HELLER, LYLE | PO BOX 2167 | | | | WILLISTON | ND | 58802-2167 |
| HELLER, ROGER | 9501 YUKON AVENUE SOUTH | | | | BLOOMINGTON | MN | 55438 |
| HELLER, ROGER | 9501 YUKON AVENUE SOUTH | | | | BLOOMINGTON | MN | 55438 |
| HELLER, RONALD O | 621 14TH AVE W | | | | WILLISTON | ND | 58801 |
| HELLING EST, JOANN K | 320 W MINNESOTA ST | | | | LE CENTER | MN | 56057 |
| HELLING, ARDEN W | 15120 360TH ST SE | | | | MENTOR | MN | 56736-9484 |
| HELLING, BRENT | 820 8TH AVENUE NORTH | | | | SAINT JAMES | MN | 56081 |
| HELLING, BRUCE | 14791 20TH STREET NW | | | | ALEXANDER | ND | 58831 |
| HELLING, BRUCE | 14791 20TH STREET NW | | | | ALEXANDER | ND | 58831 |
| HELLING, GERALD | 15 SARAH CIRCLE | | | | NORTH MANKATO | MN | 56003 |
| HELLING, JOHN | 206 VINE AVE E | | | | MONTGOMERY | MN | 56069 |
| HELLING, KARYL | 630 9TH ST NE | | | | MASON CITY | IA | 50401 |
| HELLING, KASEY | 20997 110TH ST | | | | HANSKA | MN | 56041 |
| HELLING, MARK | 27850 400TH STREET | | | | CLEVELAND | MN | 56017 |
| HELLING, ORVILLE | 2135 LORRAY DR APT 119 | | | | NORTH MANNKATO | MN | 56003 |
| HELLING, PETER | 14362 27TH STREET NW | | | | ALEXANDER | ND | 58831 |
| HELLING, PETER | 14362 27TH STREET NW | | | | ALEXANDER | ND | 58831 |
| HELLING, RICHARD | 723 8TH AVENUE NORTH | | | | SAINT JAMES | MN | 56081 |
| HELM ENERGY LLC | 5251 DTC PKWY STE 425 | | | | GREENWOOD VILLAGE | CO | 80111 |
| HELM ENERGY LLC | 5251 DTC PKWY STE 425 | | | | GREENWOOD VILLAGE | CO | 80111 |
| HELM ENERGY LLC | 5251 DTC PKWY STE 425 | | | | GREENWOOD VILLAGE | CO | 80111 |
| HELM, JUDITH | 3035 AVALON COVE CT NW | | | | ROCHESTER | MN | 55901 |
| HELMERICH & PAYNE INTL DRILLING CO | DEPARTMENT #41109 PO BOX 650823 | | | | DALLAS | TX | 75265 |
| HELMERICH & PAYNE INTL DRILLING CO | 1437 S BOULDER AVE | | | | TULSA | OK | 74119 |
| HELMIN, MARK | PO BOX 553 | | | | TIOGA | ND | 58852 |
| Helmstaedter, Stephanie | 10 Odgen Street | Apt #106 | | | Denver | CO | 80218 |
| Helmstaedter, Stephanie | 10 Odgen Street | Apt #106 | | | Denver | CO | 80218 |
| HELPHREY, PEGGY J & JIM | 743 MUNICH DR | | | | BISMARCK | ND | 58504 |
| HELZEL, LEO & FLORENCE | BENSON MINERALS GROUP INC AIF | 1560 BROADWAY STE 19 | | | DENVER | | 80202 |
| HEMPHILL, LORI JAYNE | 1200 17th Street, Suite 2500 | | | | Denver | CO | 80202 |
| HENDRICKS AND ASSOCIATES INC | 6950 S HOLLY CR STE 101 | | | | CENTENNIAL | CO | 80112 |
| HENDRICKS AND ASSOCIATES INC | 6950 S HOLLY CR STE 101 | | | | CENTENNIAL | CO | 80112 |
| HENDRICKSON, ARLO | 1514 9TH AVE W | | | | WILLISTON | ND | 58801 |
| HENDRICKSON, ARLO | 1514 9TH AVE W | | | | WILLISTON | ND | 58801 |
| HENDRICKSON, DON | 524 EASTMAN DR | | | | BIG FORK | MT | 59911 |
| HENDRICKSON, DON | 524 EASTMAN DR | | | | BIG FORK | MT | 59911 |
| HENDRICKSON, HAROLD | 111 LAKEVIEW CT | | | | JEFFERSON | GA | 30549 |
| HENDRICKSON, HAROLD | 111 LAKEVIEW CT | | | | JEFFERSON | GA | 30549 |
| HENDRICKSON, MICHAEL | 223 6TH AVE SOUTH | | | | MEDICINE LAKE | MT | 59247 |
| HENDRICKSON, RICHARD | PO BOX 246 | | | | MEDICINE LAKE | MT | 59247 |
| HENDRICKSON, RICHARD & BETTY | PO BOX 246 | | | | MEDICINE LAKE | MT | 59247 |
| Hendrix, Stephen | 1200 17th Street, Suite 2500 | | | | Denver | CO | 80202 |
| HENES, WENDY | 2585 13TH AVENUE EAST | | | | NORTH ST PAUL | MN | 55109 |
| HENKE, LOREN | 1022 SOUTH DAGMAR ROAD | | | | DAGMAR | MT | 59219 |
| HENLEY, DENNIS R | 304 HICKORY CHASE CT | | | | MADISON | TN | 37115 |
| HENLEY, DENNIS R | 304 HICKORY CHASE CT | | | | MADISON | TN | 37115 |
| HENLEY, DENNIS R | 304 HICKORY CHASE CT | | | | MADISON | TN | 37115 |
| HENLEY, FRED J | 932 WEEPING WILLOW WAY | | | | GOODLETTSVILLE | TN | 37072 |
| HENLEY, FRED J | 932 WEEPING WILLOW WAY | | | | GOODLETTSVILLE | TN | 37072 |
| HENRICK, CANDYCE | 2825 NW UPSHUR UNIT # H | | | | PORTLAND | OR | 97210 |
| HENRIKSON, CAROL | 2214 10TH ST S | | | | MOORLEAD | MN | 56560 |
| HENRIKSON, CAROL | 2214 10TH ST S | | | | MOORLEAD | MN | 56560 |
| HENRY & LUCY MOSES FOUNDATION | DEUTSCHE BANK TRUST COTTEE | 345 PARK AVE MAIL STOP NYC20 0103 | | | NEW YORK | NY | 10154 |
| HENRY BACHMEIER | | | | | | | |
| HENSLEY, RACHEL A | 613 BEACH AVE | | | | LAGRANGE PARK | IL | 60526 |
| HENSON, CHANNING WAYNE | 3200 BRIGHTON BLVD #333 | | | | DENVER | CO | 80216 |

| Name | Address 1 | Address 2 | | City | State | Zip | |
|---|---|---|---|---|---|---|---|
| HENSON, CHARLES W. | PO BOX 289 | | | DOUGLAS | WY | 82633 | |
| HENSON, CHARLES W. | PO BOX 289 | | | DOUGLAS | WY | 82633 | |
| HERB HERAUF RESIDUARY TRUST | ATTN WILLIAM A. HERAUF AND PAUL HERAUF, TRUSTEES | 1055 5TH AVE W | | DICKINSON | ND | 58601 | |
| HERBEL, MARVIN & CONNIE | CO MCINTEE LAW FIRM 1 | 116 W 5TH ST | | BOTTINEAU | ND | 58318 | |
| HERBERT E & JANET COX REV LIV TR 1/14/94 | JANET COX TTEE | 17501 AUBREY LONG RD | | SPRINGTOWN | AR | 72734 | |
| HERCO LLC | PO BOX 486 | | | BILLINGS | MT | 59103 | |
| HERINGER HERCO MINERALS LLC | PO BOX 486 | | | BILLINGS | MT | 59102 | |
| HERITAGE OIL CO | 8683 E LINCOLN AVE #250 | | | LONE TREE | CO | 80124 | |
| HERITAGE OIL CO | 8683 E LINCOLN AVE #250 | | | LONE TREE | CO | 80124 | |
| HERITAGE WEALTH MANAGEMENT | 4400 POST OAK PKWY STE 2510 | | | HOUSTON | TX | 77027 | |
| HERLAND, CLAIRE ANN | 608 N WOODLAND DR | | | THOMPSON | ND | 58278 | |
| HERMAN L LOEB LLC | PO BOX 838 | | | LAWRENCVILLE | IL | 62439 | |
| HERMAN L LOEB LLC | PO BOX 838 | | | LAWRENCVILLE | IL | 62439 | |
| HERMAN, THOMAS R | 1500 MUTINEER PL | | | BISMARCK | ND | 58504 | |
| HERMAN, THOMAS R | 1500 MUTINEER PL | | | BISMARCK | ND | 58504 | |
| HERMANSON, ELIZABETH ANN | 14401 CO HWY S #5 | | | LAKE PARK | MN | 56554 | |
| HERMANSON, ELIZABETH ANN | 14401 CO HWY S #5 | | | LAKE PARK | MN | 56554 | |
| HERREID, VIRGINIA M | CO TROY HERREID CONSERVATOR | 1503 W ORIOLE WY | | CHANDLER | AZ | 85286 | |
| HERREID, VIRGINIA M | CO TROY HERREID CONSERVATOR | 1503 W ORIOLE WY | | CHANDLER | AZ | 85286 | |
| HERRON, DIANA | 5613 W 76TH DR | | | ARVADA | CO | 80003 | |
| HERSCHBACH PETROLEUM COMPANY LTD | 121 SOUTH BROADWAY SUITE753 | | | TYLER | TX | 75702 | |
| HERSETH, ADOLPH S | 203 N KENILWORTH AVE | | | OAK PARK | IL | 60302-2054 | |
| HERSETH, ELIZABETH A | 294 SHALLOW SHORE RD | | | BELLINGHAM | WA | 98229 | |
| HERSETH, FREDA A | 1508 LONGSHORE DR | | | ANN ARBOR | MI | 48105 | |
| HERSETH, JOHN  A | 294 SHALLOW SHORE RD | | | BELLINGHAM | WA | 98229 | |
| HERSETH, JOHN A | 303 CYPRESS LANE | | | SNOHOMISH | WA | 98229 | |
| HERSH III, RICK  VAN | 2816 FRONTIER DR | | | MIDLAND | TX | 79705 | |
| HERTTER, NANCY M | 3668 CASTLE POINTE DR | | | SOUTH HAVEN | MS | 38762 | |
| HERTZOG, KAREN J | 1650 TOPAZ DR | | | MISSOULA | MN | 59808 | |
| HERTZOG, KAREN J | 1650 TOPAZ DR | | | MISSOULA | MN | 59808 | |
| HESER, SHARON | PO BOX 6040 | | | WOLF POINT | MT | 59201 | |
| HESS BAKKEN INVESTMENTS II LLC | PO BOX 2040 | | | HOUSTON | TX | 77002 | |
| HESS BAKKEN INVESTMENTS II LLC | PO BOX 2040 | | | HOUSTON | TX | 77002 | |
| HESS CORPORATION | PO BOX 200859 | | | HOUSTON | TX | 77216-0859 | |
| HESS CORPORATION | C/O US JOINT VENTURE ACCTG | PO BOX 2040 | | HOUSTON | TX | 77252-2040 | |
| HESS, PAUL  D | PO BOX 22 | | | DRAIN | OR | 97435 | |
| HESS, PAUL D | PO BOX 22 | | | DRAIN | OR | 97435 | |
| HESTEKIN, PAMELA | 9410 169TH AVE SW | | | RHAME | ND | 58651 | |
| HETH, DONALD A | 4962 140TH AVE W | | | WILLISTON | ND | 58801 | |
| HETLAND, ANDREW | 2250 COUGAR DR APT 122 BOX 44 | | | LAUGHLIN | NV | 89029 | |
| HETLAND, GENE | 95 1127 KOOLANI UNIT 168 | | | MILLANI | HI | 96789 | |
| HETLAND, ROBERT | 201 N WINTER ST | | | RIVER FALLS | WI | 54022 | |
| HETLAND, VERA | MARY VAN EECKHOUT AIF | 916 CRESCENT LN | | BISMARCK | ND | 58501 | |
| HETLER, TODD & SHERI | 10543 94TH ST NE | | | LANGDON | ND | 58249 | |
| HETLER, TODD & SHERI | 10543 94TH ST NE | | | LANGDON | ND | 58249 | |
| HETZEL, BONNIE  J | 5015 ALLAN RD | | | BETHESDA | MD | 20816 | |
| HETZEL, DALLAS V | 1501 24TH AVE SW | | | AUSTIN | MN | 55912 | |
| HETZEL, GLENN E | PO BOX 649 | | | VALENTINE | NE | 69201 | |
| HEWISTON, MARJO R | 917 W CENTRAL | | | BISMARCK | ND | 58501 | |
| HEXCO LLC | PO BOX 50245 | | | BELLEVUE | WA | 98015-0245 | |
| HEXCO LLC | 2800 TECHNOLOGY BLVD WEST #2 | | | BOZEMAN | MT | 59718 | |
| HHK WILCOX COMPANY | BENSON MINERALS GROUP INC AIF | 1560 BROADWAY STE 19 | | DENVER | CO | 80202 | |
| HICKS HEALTH & SAFETY LLC | 762 CALGARY WY | | | GOLDEN | CO | 80202 | |
| HICKS, CAROL | 1237 WINONA DR | | | LOVELAND | CO | 80537 | |
| HICKS, JIMMIE ALVIN | 314 FOURTH AVENUE EAST | | | WILLISTON | ND | 58801 | |
| HIDEN, PATRICIA  L | 50 RANDOLPH RD | | | BIRMINGHAM | AL | 35213 | |
| HIDEN, PATRICIA L | 50 RANDOLPH RD | | | BIRMINGHAM | AL | 35213 | |
| HIGH COUNTRY EXECUTIVE SEARCH INC | 1221 S CLARKSON ST STE 316 | | | DENVER | CO | 80210 | |
| HIGH COUNTRY FUSION COMPANY INC | PO BOX 509 | | | FAIRFIELD | ID | 83327 | |
| HIGH LONESOME RANCH | 1218 WEBSTER ST | | | HOUSTON | TX | 77002 | |
| HIGH MOUNTAIN INSPECTION SERVICE, INC | PO BOX 1508 | | | MILLS | WY | 82644 | |
| HIGH PLAINS BIOSOLUTIONS | PO BOX 838 | | | BEACH | ND | 58621 | |
| HIGH PLAINS INC | PO BOX 912524 | | | DENVER | CO | 80291-2524 | |
| HIGH PLAINS, LLC | PO BOX 473 | | | GILLETTE | WY | 82717 | |
| HIGH SIERRA CRUDE OIL & MARKETING LLC | 3773 CHERRY CREEK DR | STE 1000 | | DENVER | CO | 80209 | |
| HIGH SIERRA CRUDE OIL & MARKETING LLC | 3773 CHERRY CREEK DR STE 1000 | | | DENVER | CO | 80209 | |
| HIGH SPEED DRILLING & CONSULTING LLC | 1318 GOLD LAKE DRIVE | | | LOMA | CO | 81524 | |
| HIGH WATER ADVISORS INC | 7900 E UNION AVE STE 1100 | | | DENVER | CO | 80237 | |
| HIGHLANDS ENGINEERING & SURVEYING PLLC | 319 24TH STREET EAST | | | DICKINSON | ND | 58601 | |
| HIGHLINE EXPLORATION INC | PO BOX 20057 | | | TUSCALOOSA | AL | 20057 | |
| HIGHT, PATRICIA | 2402 EL RIO DR | | | MINOT | ND | 58701 | |
| HIJET BIT LLC | 2601 VENTURE DR | | | NORMAN | OK | 73069 | |
| HIJET BIT, LLC | 2601 VENTURE DR | | | NORMAN | OK | 73069 | |
| HILAND CRUDE LLC | PO BOX 205761 | | | DALLAS | TX | 75320-5761 | |
| HILAND PARTNERS | PO BOX 205761 | | | DALLAS | TX | 75320-5761 | |
| Hiland Partners, LP (acquired by Kinder Morgan Midstream February 13, 2015) | | | | | | | |
| HILDA K MCCRACKEN TR DTD 2/3/09 | HILDA K MCCRACKEN TTEE | 3401 SHARLOH PL #2 | | BISMARCK | ND | 58501 | |

Abengoa Bioenergy US Petrochemical Corporation, Foxtrot Transportation Services, LLC
Consolidated Creditor Matrix

| | | | | | | |
|---|---|---|---|---|---|---|
| HILDA K MCCRACKEN TR DTD 2/3/09 | HILDA K MCCRACKEN TTEE | 3401 SHARLOH PL #2 | | BISMARCK | ND | 58501 | |
| HILL FOUNDATION TR | JOHN MORAN JR & MARGARET TOAL & | WELLS FARGO BANK TTEE | PO BOX 41779 | AUSTIN | TX | 78704 | |
| HILL FOUNDATION TR | JOHN MORAN JR & MARGARET TOAL & | WELLS FARGO BANK TTEE | PO BOX 41779 | AUSTIN | TX | 78704 | |
| Hill, Peter | 1200 17th Street, Suite 2500 | | | Denver | CO | 80202 | |
| Hill, Peter | 1200 17th Street, Suite 2500 | | | Denver | CO | 80202 | |
| HILLIGOSS, JENNIFER M | 58144 COUNTY RD 12 | | | WARRAAD | MN | 56763 | |
| HILLSTEAD LIVING TR DTD 073008 | JUDITH A HILLSTEAD TTEE | 2721 COTTONWOOD DR | | SAN BRUNO | CA | 94066 | |
| HILLSTEAD LIVING TR DTD 073008 | JUDITH A HILLSTEAD TTEE | 2721 COTTONWOOD DR | | SAN BRUNO | CA | 94066 | |
| HILLSTEAD, CARL AND LORRAINE | 1093 ANDOVER LN | | | LINCOLN | CA | 95648 | |
| HILLSTEAD, CARL EDWARD | 1903 ANDOVER LN | | | LINCOLN | CA | 95648 | |
| HILLSTEAD, LORRAINE L | 1903 ANDOVER LN | | | LINCOLN | CA | 95648 | |
| HILTON, JACOB SCOTT | JEFFREY SCOTT HILTON CUSTODIAN | 227 COLORADO ST | | LONGVEIW | WA | 98632-1768 | |
| HIMMEL LLC | PO BOX 2535 | | | PINEDALE | WY | 82942 | |
| HINMAN, LAVERN F | KATHLEEN KRELL POA | PO BOX 103 | | FAIRVIEW | MT | 59221 | |
| HINMAN, LAVERN F | KATHLEEN KRELL POA | PO BOX 103 | | FAIRVIEW | MT | 59221 | |
| HINSVERK, DOROTHY | BRUCE K HYSING POA | 1250 NORTHLAND DR BOX 217 | | PRINCETON | MN | 55371 | |
| HINTZ, LINDA | 2237 N CALLE LARGO | | | MESA | AZ | 85207 | |
| HINTZ, LINDA | 2237 N CALLE LARGO | | | MESA | AZ | 85207 | |
| HIRSCH, CANDICE | PO BOX 1056 | | | WILLISTON | ND | 58802 | |
| HITT CONTRACTING INC | 15000 W 6H AVE, SUITE 330 | | | GOLDEN | CO | 80401 | |
| HIXSON, WILLIAM J | 1019 W AVE C | | | BISMARCK | ND | 58501 | |
| HJELM, VICKY L | CO MONTANA STATE BANK | 220 N MAIN | | PLENTYWOOD | MT | 59254 | |
| HLM DRILLING TX LLC | 1562 MAIN ST | | | SOUTHLAKE | TX | 76092 | |
| HMG AUTOMATION INC | PO BOX 1625 | | | WILLISTON | ND | 58802 | |
| HMG AUTOMATION, INC | 404 44TH ST W | | | WILLISTON | ND | 58801 | |
| HODELL NATCO INDUSTRIES INC | 7825 HUB PKWY | | | VALLEY VIEW | OH | 44125 | |
| HOEFLE FAMILY PARTNERSHIP | 742 PARK LANE | | | BILLINGS | MT | 59102 | |
| HOEFT, JAMES | 4642 18TH STREET | | | SAN FRANCISCO | CA | 94114 | |
| HOEFT, KEITH W | 1111 HOUGHTON RD #404 | | | KATY | TX | 77450 | |
| HOEHN, AMANDA J | 575 COUNTRY RD 390 | | | WETMORE | CO | 81253 | |
| HOEHN, AMANDA J | 575 COUNTRY RD 390 | | | WETMORE | CO | 81253 | |
| HOEHN, MATTHEW G | 575 COUNTY RD 390 | | | WETMORE | CO | 81253 | |
| HOEHN, MATTHEW G | 575 COUNTY RD 390 | | | WETMORE | CO | 81253 | |
| HOFF BROTHERS | 781 BRUSH MOUNTAIN ROAD | | | DAGMAR | MT | 59219 | |
| HOFF, EDWARD A | 781 BRUSH MOUNTAIN RD | | | DAGMAR | MT | 59219 | |
| HOFF, EDWARD A | 781 BRUSH MOUNTAIN RD | | | DAGMAR | MT | 59219 | |
| HOFF, EDWARD A AND NATALIE M | 781 BRUSH MOUNTAIN | | | DAGMAR | MT | 59219 | |
| HOFF, HARAL AND MARLYS | 920 2ND AVE EAST | | | WILLISTON | ND | 58801-5426 | |
| HOFF, IVAN | 781 BRUSH MOUNTAIN RD | | | DAGMAR | MT | 59219 | |
| HOFF, IVAN | 781 BRUSH MOUNTAIN RD | | | DAGMAR | MT | 59219 | |
| HOFF, MARLYS | 920 2ND AVE E | | | WILLISTON | ND | 58801 | |
| HOFF, MARLYS | 920 2ND AVE E | | | WILLISTON | ND | 58801 | |
| HOFFELT, DONN W | PO BOX 789 | | | WILLISTON | ND | 58802 | |
| HOFFELT, DONN W | PO BOX 789 | | | WILLISTON | ND | 58802 | |
| HOFFELT, NANCY R | P.O. BOX 1122 | | | WILLISTON | ND | 58802-1122 | |
| HOFFMAN, KERRY P | PO BOX 20237 | | | BILLINGS | MT | 59104-0237 | |
| HOFFMAN, KERRY P & CAROL J | P O BOX 20237 | | | BILLINGS | MT | 59104-0237 | |
| HOFFMAN, PEGGY | 8700 SKOKIE BLVD 3K | | | SKOKIE | IL | 60077 | |
| HOFLAND, BOYD | 891 12TH AVE | | | DICKINSON | ND | 58601 | |
| HOGAN LOVELLS US LLP | ONE TABOR CENTER | SUITE 1500 | 1200 SEVENTEENTH ST | DENVER | CO | 80202 | |
| HOGAN LOVELLS US LLP | 555 13TH ST N W | | | WASHINGTON | DC | 20004 | |
| HOGARTH, KAREN NOWSTRUP | 13024 MEMORY LANE | | | FAIRFAX | VA | 22033 | |
| HOLCOMB, RUSSELL J. | 1200 17th Street, Suite 2500 | | | Denver | CO | 80202 | |
| HOLEN, EUGENE O | PO BOX 73 | | | ARNEGARD | ND | 58835 | |
| HOLEN, EUGENE O | PO BOX 73 | | | ARNEGARD | ND | 58835 | |
| HOLIDAY INN CASPER | 721 GRANITE PEAK DRIVE | | | CASPER | WY | 82609 | |
| HOLLAND, CHRISTOPHER | 104 MAPLE STREET | | | COLONIA | NJ | 07067 | |
| HOLLINGSWORTH TTEE, SHARON LEE | 1294 RIESLING TERRACE | | | SUNNYVALE | CA | 94087-2313 | |
| HOLLINSHEAD TRUCKING & TUCKER | ALBIN & ASSOCIATES INC | 41477 E 98TH AVE | | BENNETT | CO | 80102 | |
| HOLLINSHEAD TRUCKING AND TUCKER | ATTN JAMES WHITE | C/O TUCKER, ALBIN & ASSOCIATES | 1702 NORTH COLLINS BLVD, STE 100 | RICHARDSON | TX | 75080 | |
| HOLLINSHEAD, JOHN | 41477 E 98TH AVE | | | BENNETT | CO | 80102 | |
| HOLLISTER, DEBRA D | 1620 FRONT ST | | | BILLINGS | MT | 59101 | |
| HOLLISTER, DEBRA D | 1620 FRONT ST | | | BILLINGS | MT | 59101 | |
| HOLLISTER, DEBRA D & JOHN T | 1620 FRONT ST | | | BILLINGS | MT | 59101 | |
| HOLLISTER, JOHN T | 1620 FRONT ST | | | BILLINGS | MT | 59101 | |
| HOLLORAN, FREDA | 6504 SW INLET | | | LINCOLN CITY | OR | 97367 | |
| HOLLORAN, FREDA | 6504 SW INLET | | | LINCOLN CITY | OR | 97367 | |
| HOLLOW HORN, EUNICE ROSE | PO BOX 326 | | | EAGLE BUTTE | SD | 57625 | |
| HOLLOWAY, BRUCE | 1505 FRANDOSA LANE | | | LAS VEGAS | NV | 89117 | |
| HOLM, GAIL | 19118 COUNTY RD 24 | | | NEW ULM | MN | 56073 | |
| HOLMS, BRADFORD A AND BARBARA A | 617 BONNARDS PEAK RD | | | BURLESON | TX | 76028 | |
| HOLMS, BRADFORD A AND BARBARA A | 617 BONNARDS PEAK RD | | | BURLESON | TX | 76028 | |
| HOLSMAN LIVING TR DATED 6/18/2015 | RONALD HENRY & LINDA JEAN HOLSMAN TTEE | PO BOX 222 | | BRINNON | WA | 98320 | |
| HOLSMAN LIVING TR DATED 6/18/2015 | RONALD HENRY & LINDA JEAN HOLSMAN TTEE | PO BOX 222 | | BRINNON | WA | 98320 | |
| HOLSMAN, LINDA | PO BOX 222 | | | BRINNON | WA | 98320 | |
| HOLT, GORDON & JANET | 909 1ST ST | | | BISMARCK | ND | 58501 | |
| HOLT, GORDON AND JANET | 909 1ST ST | | | BISMARCK | ND | 58501 | |

Consolidated Creditor Matrix

| HOLT, JOHN H | PO BOX 24 | | | WILLISTON | ND | 58802-0024 | |
|---|---|---|---|---|---|---|---|
| HOLT, JOHN H | PO BOX 24 | | | WILLISTON | ND | 58802-0024 | |
| HOLTE, OPAL | PO BOX 1501 | | | WILLISTON | ND | 58802-1501 | |
| HOLTE, OPAL | PO BOX 1501 | | | WILLISTON | ND | 58802-1501 | |
| HOLTE, OPAL & DARYLE | PO BOX 1501 | | | WILLISTON | ND | 58802-1501 | |
| HOLTE, OPAL AND DARYLE | PO BOX 1501 | | | WILLISTON | ND | 58802-1501 | |
| HOLTON, LOIS ILENE | 131 107TH STREET SE | | | EVERETT | WA | 98208 | |
| HOLTON, LOIS ILENE | 131 107TH STREET SE | | | EVERETT | WA | 98208 | |
| HOLTZ, ANDREA WECK | 7923 E 1800TH AVE | | | ANNAPOLIS | IL | 62413 | |
| HOLZ, DONNA L | 8403 E CATALDO AVE | | | SPOKANE | WA | 99212 | |
| HOLZ, DONNA L | 8403 E CATALDO AVE | | | SPOKANE | WA | 99212 | |
| HOME ON THE RANGE | CHAMPIONS RIDE | 16351 I94 | | SENTINEL BUTTE | ND | 58654 | |
| HOME, BETHEL LUTHERN | 1515 2ND AVE W | | | WILLISTON | ND | 58801 | |
| HOME, BETHEL LUTHERN | 1515 2ND AVE W | | | WILLISTON | ND | 58801 | |
| HOMES, LIECHTY | PO BOX 2259 | | | BISMARK | ND | 58501 | |
| HOMISTON, MICHAEL D | 1135 20TH ST W | | | DICKINSON | ND | 58601 | |
| HOMISTON, MICHAEL D | 1135 20TH ST W | | | DICKINSON | ND | 58601 | |
| HOMISTON, TIMOTHY C | PO BOX 737 | | | ARNEGARD | ND | 58835 | |
| HOMISTON, TIMOTHY & JEAN | PO BOX 737 | | | ARNEGARD | ND | 58835 | |
| HOMISTON, TIMOTHY & JEAN | PO BOX 737 | | | ARNEGARD | ND | 58835 | |
| HOMISTON, TIMOTHY C | 221 MAIN ST, PO BOX 737 | | | ARNEGARD | ND | 58835-0737 | |
| HOMISTON, TIMOTHY C | PO BOX 737 | | | ARNEGARD | ND | 58835 | |
| HOMISTON, VIOLA MAE | MICHAEL HOMISTON AIF | 1135 20TH ST W | | DICKINSON | ND | 58601-2800 | |
| HONEYCUTT FAMILY TR | WALLACE LEE HONEYCUTT TTEE | PO BOX 1248 | | GOLD BEACH | OR | 97444 | |
| HONSELMAN, STEPHEN D | 317 E 1700TH RD | | | CASEY | IL | 62420 | |
| HONSELMAN, TERRY W | 10755 N MILAM LN | | | CASEY | IL | 62420 | |
| HOOGENRAAD, DELPHINE JO | 414 PIERCE AVENUE | | | NORTH MANKATO | MN | 56003 | |
| HOPKINS, JAMES G | 102 HALO DR | | | TROY | MT | 59935 | |
| HOPKINS, RONALD J | 301 CAROLINE POINT RD | | | LAKESIDE | MT | 59922 | |
| Hoppes, Kyle | 570 S GRANT ST | | | DENVER | CO | 80209 | |
| HORAB TRANSPORT COMPANY | PO BOX 4005 | | | WILLISTON | ND | 58802 | |
| HORAB TRANSPORT COMPANY | 13676 57TH DT NW PO BOX 4005 | | | WILLISTON | ND | 58802-4005 | |
| HORAB, DARREL D | PO BOX 1021 | | | FARGO | ND | 58107 | |
| HORIXONTAL RENTALS INC | 1111 N AUSTIN ST | | | SEGUIN | TX | 78155 | |
| HORIZON RESOURCES | 209 WASHINGTON AVE | | | WILLISTON | ND | 58801 | |
| HORIZON ROYALTIES LLC | 1490 W CANAL CT STE 3000 | | | LITTLETON | CO | 80120 | |
| HORIZON ROYALTIES LLC | 1490 W CANAL CT STE 3000 | | | LITTLETON | CO | 80120 | |
| HORIZONTAL RENTALS INC | 1111 N AUSTIN ST | | | SEGUIN | TX | 78155 | |
| HORNE, DENISE | 7900 N VIRGINIA ST #222 | | | RENO | NV | 89506 | |
| HORNE, DENISE | 7900 N VIRGINIA ST #222 | | | RENO | NV | 89506 | |
| HORNING, DEANN C | 4 JEFFERSON DR | | | CLANCY | MT | 59634 | |
| HOROB, JAMES | 15401 61ST ST NW | | | WILLISTON | ND | 58801 | |
| HOROB, JAMES | 15401 61ST ST NW | | | WILLISTON | ND | 58801 | |
| HOROB, JAMES AND BEA | 15401 61ST ST NW | | | WILLISTON | ND | 58801 | |
| HOROB, JAMES AND BEA | 15401 61ST ST NW | | | WILLISTON | ND | 58801 | |
| HOROB, KENT & KAREN | 13876 57TH STREET NW | | | WILLISTON | ND | 58801 | |
| HOROB, KENT & KAREN | 13876 57TH STREET NW | | | WILLISTON | ND | 58801 | |
| HORROCKS, CARRIE JEAN | 2252 CHEYENNE WAY APT 69 | | | FULLERTON | CA | 92833 | |
| HORSE CREEK ENERGY LLC | 510 S GILLETTE AVE | | | GILLETTE | WY | 82716 | |
| HORSENOSE BUTTE LLC | KIM REIERSGAARD & JUDI SCHULZ | 19 CUTLER ST | | ST PAUL | MN | 55119 | |
| HORTON, BETTY | 230 S BEMISTEN AVE SUITE 1425 | | | ST LOUIS | MO | 63121-5027 | |
| HOSE & RUBBER SUPPLY INC | PO BOX 158 | | | RANDOLPH | UT | 84064 | |
| HOSS RENTALS, INC | PO BOX 2524 | | | WATFORD CITY | ND | 58854 | |
| HOTCHKISS, EFFIE A | 501 4TH AVENUE WEST | | | WILLISTON | ND | 58801 | |
| HOTSHOT WELDING & RENTAL SERVICES INC | GENE P SEATON | PO BOX 1585 | | WILLISTON | ND | 58802-1585 | |
| HOTSHOT, WELDING & RENTAL SERVICES, INC | 1321 4TH AVE E | | | WILLISTON | ND | 58802 | |
| HOUCK, RUSSELL E | PO BOX 80 | | | WIBAUX | MT | 59353 | |
| HOVDE LE, MARGARET | 13654 30TH ST NW | | | ALEXANDER | ND | 58831 | |
| HOVDE LE, MARGARET | 13654 30TH ST NW | | | ALEXANDER | ND | 58831 | |
| HOVDE LE, NORMA JEAN | PO BOX 192 | | | MELROSE | NM | 88124 | |
| HOVDE, DARRELL | 1201 COE STREET | | | CARMILLO | CA | 93010-3021 | |
| HOVDE, DARRELL | 1201 COE STREET | | | CARMILLO | CA | 93010-3021 | |
| HOVDE, LARRY A | 302 COTTONWOOD LN | | | GILLETTE | WY | 82718 | |
| HOVDE, LARRY A | 302 COTTONWOOD LN | | | GILLETTE | WY | 82718 | |
| HOVDE, LYNN R | 13651 29TH ST NW | | | ALEXANDER | ND | 58831 | |
| HOVDE, LYNN & PATRICIA | 13651 29TH ST NW | | | ALEXANDER | ND | 58831 | |
| HOVDE, LYNN R | 13651 29TH ST NW | | | ALEXANDER | ND | 58831 | |
| HOVDE, NATHAN ALAN | 13649 30TH STREET NW | | | ALEXANDER | ND | 58831 | |
| HOVDE, NATHAN ALAN | 13649 30TH STREET NW | | | ALEXANDER | ND | 58831 | |
| HOVDE, PATRICIA K | 13651 29TH ST NW | | | ALEXANDER | ND | 58831 | |
| HOVDE, PATRICIA K | 13651 29TH ST NW | | | ALEXANDER | ND | 58831 | |
| HOVDE, SUSAN | PO BOX 1514 | | | RED LODGE | MT | 59068 | |
| HOVDE, SUSAN | PO BOX 1514 | | | RED LODGE | MT | 59068 | |
| HOWARD C SYLVESTER | | | | | | | |
| HOWARD L ANSETH ESTATE | C/O SIRI NJOS | 7308 ARROWWOOD RD | | LOUISVILLE | KY | 40222 | |
| HOWARD ROUGH - emp | 1200 17th Street, Suite 2500 | | | Denver | CO | 80202 | |
| HOWARD SUPPLY COMPANY LLC | DEPT 312 PO BOX 4869 | | | HOUSTON | TX | 77210-4869 | |

Magnum Hunter Petroleum (Bankruptcy) Corporation, Foxtrot Transportation Company, LLC
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | | | City | State | Zip | |
|---|---|---|---|---|---|---|---|---|
| HOWARD SUPPLY COMPANY LLC | 4100 INTERNATIONAL PLAZA STE 850 | | | | FORT WORTH | TX | 76109 | |
| HOWARD, BRENT | JON PARKS AIF | 6226 PARK WY | | | LYNNWOOD | WA | 98036 | |
| HOWARD, GEORGE A | 3123 BALTUS DRIVE | | | | BISMARCK | ND | 58501 | |
| HOWARD, GEORGE A | 3123 BALTUS DRIVE | | | | BISMARCK | ND | 58501 | |
| HOWARD, GRANT | 3309 132ND ST SE UNIT C 304 | | | | EVERETT | WA | 98208 | |
| HOWARD, JOHN P | 3109 COUNTRY WOOD DRIVE | | | | BURNSVILLE | MN | 55337 | |
| HOWARD, JOHN P | 3109 COUNTRY WOOD DRIVE | | | | BURNSVILLE | MN | 55337 | |
| HOWARD, KEITH A | 13263 EASTBORNE DR | | | | OREGON CITY | OR | 97045 | |
| HOWARD, MARION HUMPHREY | 1407 MILLERDALE ST | | | | WENATCHEE | WA | 98801 | |
| HOWE, BRUCE R. | 540 PALM BEACH ROAD | | | | DICKINSON | ND | 58601 | |
| HOWELL, KELLY N | 2705 COOK AVE | | | | BILLINGS | MT | 59102 | |
| HOWELL, VERN & RUTH | 1011 VICTORY AVE | | | | BILLINGS | MT | 59105 | |
| HOWIE, GUY | 1028 COLLEGE ST | | | | FARGO | ND | 58102 | |
| HPT LCC | PO BOX 125 | | | | MOUNTAIN VIEW | WY | 82939-0125 | |
| HRC ENERGY LLC | P O BOX 203848 | | | | DALLAS | TX | 75320-3848 | |
| HRC ENERGY LLC | P O BOX 203848 | | | | DALLAS | TX | 75320-3848 | |
| HRC ENERGY LLC | 1000 LOUISIANA SUITE 6700 | | | | HOUSTON | TX | 77002 | |
| HRC ENERGY LLC | P O BOX 203848 | | | | DALLAS | TX | 75320-3848 | |
| HTT CONTRACTING, INC | 2900 FAIRVIEW PARK DR | | | | FALLS CHURCH | VA | 222042 | |
| HUBARD, MABEL J | 3134 NEWCASTLE DR | | | | HOUSTON | TX | 77027 | |
| HUBBARD, SAMUEL TODD | 709 WINDHAM SQUARE | | | | GLENDIVE | MT | 59330 | |
| HUBBARD, SAMUEL TODD | 709 WINDHAM SQUARE | | | | GLENDIVE | MT | 59330 | |
| HUBBARD, SHIRLEY A | 212 W SLOCUM ST | | | | GLENDIVE | MT | 59330 | |
| HUBBARD, SHIRLEY A | 212 W SLOCUM ST | | | | GLENDIVE | MT | 59330 | |
| HUCK, PETER G & DOROTHY A | 1705 REHBERG LAND | | | | BILLINGS | MT | 59102 | |
| HUDDLESON, TODD | 5730 SOUTHRIDGE GREENS BLVD | | | | FORT COLLINS | CO | 80525 | |
| HUDDLESON, TODD | 5730 SOUTHRIDGE GREENS BLVD | | | | FORT COLLINS | CO | 80525 | |
| HUFF, HARVEY E & JUNE F | PO BOX 1042 | | | | WILLISTON | ND | 58801 | |
| HUFF, HARVEY E & JUNE F | PO BOX 1042 | | | | WILLISTON | ND | 58801 | |
| Hughes, Kathryn | 1200 17th Street, Suite 2500 | | | | Denver | CO | 80202 | |
| Hughes, Kathryn | 1200 17th Street, Suite 2500 | | | | Denver | CO | 80202 | |
| HUGHES, MARY D | 5503 MERCEDES AVE | | | | DALLAS | TX | 75206 | |
| HUGHES, ROBERT F | 13300 N 88TH AVE UNIT 2048 | | | | PEORIA | AZ | 85381-2621 | |
| HUISINGA JR, DALE L | 2347 E WASHINGTON RD | | | | CASEY | IL | 62420 | |
| HUISINGA, HERBERT BRADLEY | 2153 E WASHINGTON RD | | | | CASEY | IL | 62420 | |
| HUISINGA, SANDRA DALE | 4123 MIDROSE TRAIL | | | | DALLAS | TX | 75287 | |
| HULL, WESLEY & BETTY | 3269 LAKE ST | | | | ARCADIA | MI | 49613 | |
| HUMPHREYS, JOHN S | 17913 HALL RD | | | | CASNOVIA | MI | 49318 | |
| HUNT OIL COMPANY | ATTN JIM JOHNSON | 1900 NORTH AKARD STREET | | | DALLAS | TX | 75201 | |
| HUNT OIL COMPANY | 1900 NORTH AKARD STREET | | | | DALLAS | TX | 75201-2300 | |
| HUNT OIL COMPANY | 1900 NORTH AKARD STREET | | | | DALLAS | TX | 75201-2300 | |
| HUNT OIL COMPANY | 1900 NORTH AKARD STREET | | | | DALLAS | TX | 75201-2300 | |
| HUNT, MARLYS K | PO BOX 23 | | | | SNOWFLAKE | AZ | 85937 | |
| HUNT, MARLYS K | PO BOX 23 | | | | SNOWFLAKE | AZ | 85937 | |
| HUNT, PETRO | DEPARTMENT #41404 PO BOX 650823 | | | | DALLAS | TX | 75265 | |
| HUNTER ENERGY LLC | 8000 S CHESTER ST STE 375 | | | | CENTENNIAL | CO | 80112 | |
| HUNTING ENERGY SERVICES INC | PO BOX 301606 | | | | DALLAS | TX | 75303-1606 | |
| HUNTING ENERGY SERVICES INC | 2 NORTHPOINT DRIVE, STE 400 | | | | HOUSTON | TX | 77060 | |
| HURAVITCH, VERL A | 13444 53RD STREET NW LOT 214 | | | | WILLISTON | ND | 58801 | |
| HURAVITCH, VERL A | 13444 53RD STREET NW LOT 214 | | | | WILLISTON | ND | 58801 | |
| HURLEY ENTERPRISES INC | PO BOX 385 | | | | FAIRVIEW | MT | 59221 | |
| HURLEY OIL PROPERTIES INC | 1738 SOUTH POPLAR STREET | | | | CASPER | WY | 82601 | |
| HURLEY OIL PROPERTIES INC | 1738 SOUTH POPLAR STREET | | | | CASPER | WY | 82601 | |
| HURLEY OIL PROPERTIES PTSP | C/O WILLIAM HURLEY | 1738 S POPLAR ST STE 1 | | | CASPER | WY | 82601 | |
| HURLEY, WILLIAM G | 1738 S POPLAR ST | | | | CASPER | WY | 82601 | |
| HURRICANE HYDRO SERVICES LLC | 446 W ARLINGTON PL | | | | CHICAGO | IL | 60614 | |
| HURST, RONALD S | 3806 10TH ST | | | | BALTIMORE | MD | 21225 | |
| HUSK, JODY | 2629 SHEILA LANE | | | | MARRIETTA | GA | 30062 | |
| HUSTED, JULIE | 13226 DOMINUS WAY | | | | COLORADO SPRINGS | CO | 80921 | |
| HUSTED, JULIE | 13226 DOMINUS WAY | | | | COLORADO SPRINGS | CO | 80921 | |
| HUSTON ENERGY CORPORATION | PO BOX 5318 | | | | ENID | OK | 73702 | |
| HUSTON ENERGY CORPORATION | PO BOX 5318 | | | | ENID | OK | 73702 | |
| HUSTON ENERGY CORPORATION | PO BOX 5318 | | | | ENID | OK | 73702 | |
| HUTCHENS, LYNN A | 10992 E 1500TH RD | | | | MARSHALL | IL | 62441 | |
| HUTCHINSON, SARA M | 6130 W TROPICANA AVE #133 | | | | LAS VEGAS | NV | 89103 | |
| HUTCHS HI COUNTRY PLUMBING | 413 N WASHINGTON | | | | CASPER | WY | 82601 | |
| Huwa, Justin | 2723 27th St West | Apt G 304 | | | Williston | ND | 58801 | |
| HVAC SUPPLY | 5901 N. BOARDWAY | | | | DENVER | CO | 80216 | |
| HWT CORPORATION | | | | | | | | |
| HWT CORPORATION | | | | | | | | |
| HYATT HOTELS CORP | PO BOX 202595 | | | | DALLAS | TX | 75320 | |
| HYDROCARBON EXPLORATION & DEV INC | 2 MOUNTAIN CEDAR LANE | | | | LITTLETON | CO | 80127 | |
| HYDRUS ENERGY SOLUTIONS USA INC | 109 6TH AVE SE | STE 400 #4178 | | | WATFORD CITY | ND | 58854 | |
| HYDRUS ENERGY SOLUTIONS USA INC | 538 21 ST #68089 | | | | HOUSTON | TX | 77008-3642 | |
| HYNEK, JEAN B. | 1140 OAKHURST DR | | | | BROOMFIELD | CO | 80020 | |
| HYNEK, TIMOTHY D | 1140 OAKHURST DR | | | | BROOMFIELD | CO | 80020 | |
| HYPERION OIL & GAS LLC | 12377 MERIT DR STE 1200 | | | | DALLAS | TX | 75251 | |

Samson ... Petroleum Corporation, Foxton Petroleum Corporation, LLC
Consolidated Creditor Matrix

| Name | Address | Address 2 | | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| HYPERION OIL & GAS LLC | 12377 MERIT DR STE 1200 | | | DALLAS | TX | 75251 | |
| HYSTAD FAMILY LLP | 13381 35TH ST NW | | | ARNEGARD | ND | 58835 | |
| HYSTAD FAMILY LLP | 13381 35TH ST NW | | | ARNEGARD | ND | 58835 | |
| I&G WTC DENVER OPERATING LLC | PO BOX 731042 | | | DALLAS | TX | 75373 | |
| IBM | N CASTLE DRIVE CO IBM INCOME TAX D | | | ARMONK | NY | 10504 | |
| IBM CORP | 3039 E CORNWALLIS RD | | | RSRCH TRI PK | NC | 27709 | |
| IBRAHIM, MOHSEN S & ROSE M | 1598 OLD CHATHAM DR | | | BLOOMFIELD HILLS | MI | 48304 | |
| ICE SYSTEMS INC | PO BOX 11126 | | | HAUPPAUGE | NY | 11788 | |
| ICE, JAN C | PO BOX 7366 | | | COVINGTON | WA | 98042 | |
| ICE, JAN C | PO BOX 7366 | | | COVINGTON | WA | 98042 | |
| ICON PETROLEUM INC | 1411 W ILLINOIS AVE | | | MIDLAND | TX | 79701 | |
| ICON PETROLEUM INC | 1411 W ILLINOIS AVE | | | MIDLAND | TX | 79701 | |
| ICOVIAK KCOVIAK BGUERRIERO D DUNKELBERG | GCOVIAK NPECK SCANE TDUNN JT | 2567 BIG LAKE ROAD | | GAYLORD | MI | 49735 | |
| IDEAL OILFIELD SOLUTIONS | PO BOX 4726 | | | WILLISTON | ND | 58801 | |
| IDLER CHILDRENS TRUST | LOUIS S TEST TRUSTEE | | | | | | |
| IDLER, PATRICIA J | 4900 CANYON DR | | | RENO | NV | 89519 | |
| IDLER, PATRICIA J | 4900 CANYON DR | | | RENO | NV | 89519 | |
| IG INVESTMENT MGMT | | | | | | | |
| IHD LIQUIDS MANAGEMENT LLC | 121 48TH AVE SW | | | WILLISTON | ND | 50881 | |
| IHD SOLIDS MANAGEMENT LLC | PO BOX 912930 | | | DENVER | CO | 80291-2930 | |
| IHD SOLIDS MANAGEMENT, LLC | 1505 MILLER STREET | | | WENATCHEE | WA | 98801 | |
| IHLI, DUANE G | 4023 DONNINGTON CIR | | | CASTLE ROCK | CO | 80104 | |
| IHLI, DUANE G | 4023 DONNINGTON CIR | | | CASTLE ROCK | CO | 80104 | |
| IHRIG EVANOFF, MARY LOU | 1398 JULIET AVE | | | ST PAUL | MN | 55105 | |
| IHRIG EVANOFF, MARY LOU | 1398 JULIET AVE | | | ST PAUL | MN | 55105 | |
| IHS | WELLS FARGO BANK NZ | 1160 DAIRY ASHFORD STE 100 | | HOUSTON | TX | 77079 | |
| IHS GLOBAL CANADA LIMITED | 200, 1331 MACLEOD TRAIL SE | | | CALGARY | AB | T2P 0T4 | CANADA |
| IHS GLOBAL CANADA LTD | 2000 540 5TH AVE SW | | | CALGARY | AB | T2P 0M2 | CANADA |
| IHS GLOBAL INC | PO BOX 847193 | | | DALLAS | TX | 75284-7193 | |
| IHS GOBAL INC | 15 INVERNESS WAY EAST | | | ENGLEWOOD | CO | 80112 | |
| IIS SERVICES INC | PO BOX 407 | | | FAIRVIEW | MT | 59221 | |
| IMME, FERN | 12575 PLEASANT AVENUE #216 | | | BURNSVILLE | MN | 55337 | |
| IMMEL BEECK, FRANCE JEAN | 201 HILLCREST CT | | | SHEBOYGAN FALLS | WI | 53085 | |
| IMMEL, CYNTHIA | 223 2ND STREET | | | SHEBOYGAN FALLS | WI | 53085 | |
| IMMEL, DANIEL | 8522 FIEDLER RD | | | CLEVELAND | WI | 53015 | |
| IMMEL, DAVID | 214 GIDDINGS AVE | | | SHEBOYGAN FALLS | WI | 53085 | |
| IMMEL, DENNIS | 640 FOREST BLVD | | | SHEBOYGAN FALLS | WI | 53085 | |
| IMPACT ENERGY RESOURCES LLC | 621 17TH ST STE 1630 | | | DENVER | CO | 80293 | |
| IMPACT ENERGY RESOURCES LLC | 621 17TH ST STE 1630 | | | DENVER | CO | 80293 | |
| IMPERIAL OIL COMPANY | PO BOX 1948 | | | WILLISTON | ND | 58802 | |
| IMPERIAL OIL OF NORTH DAKOTA INC | PO BOX 1105 | | | WILLISTON | ND | 58802-1105 | |
| IMPERIAL OIL OF NORTH DAKOTA INC | PO BOX 1105 | | | WILLISTON | ND | 58802-1105 | |
| IMPERIAL OIL OF NORTH DAKOTA INC | PO BOX 1105 | | | WILLISTON | ND | 58802-1105 | |
| IMSLAND, ROBERT & DOROTHY | 3LAND INC | 21346 E CAMACHO RD | | QUEEN CREEK | AZ | 85142 | |
| INCEPTION CONCEPTS LLC | BRIAN THOMAS | 4541 W HINSDALE AVE | | LITTLETON | CO | 80128 | |
| INCORR ENERGY | 13275 E FREMONT PL | STE 200 | | CENTENNIAL | CO | 80112 | |
| INCORR ENERGY | 13275 E FREMONT PL STE 200 | | | CENTENNIAL | CO | 80112 | |
| INDEPENDENT PETROLEUM ASSOC OF AMERICA | 1201 15TH STREET NW STE 300 | | | WASHINGTON | DC | 20005 | |
| INDEPENDENT PETROLEUM ASSOCIATION OF | 1201 15TH STREET NW, STE 300 | | | WASHINGTON | DC | 20005 | |
| INDEPENDENT PETROLEUM ASSOCIATION OF AME | PO BOX 79584 | | | BALTIMORE | MD | 80271-0142 | |
| INDUSTRIAL COMMISSION OF NORTH DAKOTA | OIL & GAS DIVISION | 600 E BLVD DEPT 405 | | BISMARCK | ND | 58505-0840 | |
| INDUSTRIAL EQUIPMENT SALES & SERVICE INC | PO BOX 11444 | | | WILLISTON | ND | 58803-1444 | |
| INDUSTRIAL EQUIPMENT SALES & SERVICE INC | PO BOX 11444 314 42ND ST WEST | | | WILLISTON | ND | 58803 | |
| INDUSTRIAL MEASUREMENT & CONTROL INC | 11113 31P ST SW | | | DICKINSON | ND | 58601 | |
| INDUSTRIAL MEASUREMENT & CONTROL, INC | 11113 31P STREET SW | | | DICKINSON | ND | 58601 | |
| INDUSTRIAL PIPING SPECIALISTS | CHIEF FINANCIAL OFFICER | PO BOX 581270 | | TULSA | OK | 78158 | |
| INDUSTRIAL PIPING SPECIALISTS | PO BOX 581270 | | | TULSA | OK | 74158 | |
| INDUSTRIAL SCIENTIFIC CORPORATION | 1001 OAKDALE ROAD | | | OAKDALE | PA | 15071-1500 | |
| INDUSTRIAL WELDING & CONSTRUCTION INC | 41 STATE HWY 353 | | | BOULDER | WY | 82923 | |
| INDUSTRY CAREER NETWORKS | PO BOX 31842 | | | EDMOND | OK | 73003-0031 | |
| INEZ ZIMMER REVOCABLE TRUST | 16309 N. DURBIN DR. | | | SURPRISE | AZ | 85374 | |
| INFOCAST | 20931 BURBANK BLVD STE B | | | WOODLAND HILLS | CA | 91367 | |
| INGOLF JOHNSON HEIRS | | | | | | | |
| INGVALD S JOHNSON | | | | | | | |
| INLAND OIL & GAS | PO BOX 1313 | | | BISMARCK | ND | 58502 | |
| INLAND OIL & GAS | PO BOX 1313 | | | BISMARCK | ND | 58502 | |
| INNOVATIVE GEO TECH RESOURCES LLC | 621 17TH ST STE 1001 | | | DENVER | CO | 80293 | |
| INSTRUMENT ELECTRIC SERVICE INC | PO BOX 1183 | | | CASPER | WY | 82602 | |
| INTEGRA TELECOM | PO BOX 2966 | | | MILWAUKEE | WI | 53201-2966 | |
| INTEGRATED FLUID SYSTEMS LLC | PO BOX 14706 | | | OKLAHOMA CITY | OK | 73113 | |
| INTEGRATED FLUID SYSTEMS, LLC | PO BOX 14706 | | | OKLAHOMA CITY | OK | 73113 | |
| INTEGRATED OPERATING SOLUTIONS | 1200 17TH ST STE 2600 | | | DENVER | CO | 80202 | |
| INTEGRATED OPERATING SOLUTIONS | 1200 17TH ST STE 2600 | | | DENVER | CO | 80202-5826 | |
| Integrated Operating Solutions, LLC | 1200 17th Street | Suite 2500 | | Denver | CO | 80202 | |
| INTEGRATED PRODUCTION SERVICES INC | PO BOX 201934 | | | DALLAS | TX | 75320-1934 | |
| INTEGRATED PRODUCTION SERVICES, INC | 1001 LOUISIANA ST. SUITE 2900 | | | HOUSTON | TX | 77002 | |
| INTEGRITY CONTROLS INC | 4301 S FEDERAL BLVD #114 | | | ENGLEWOOD | CO | 80110 | |

| Name | Address1 | Address2 | Address3 | City | State | Zip | |
|---|---|---|---|---|---|---|---|
| INTEGRITY TESTING | 2436 4TH ST WEST | | | DICKINSON | ND | 58601 | |
| INTERCOMPANY ELIMINATIONS | | | | | | | |
| INTEREST PAID BY OTHERS | | | | | | | |
| INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION | 2970 MARKET STREET | | PHILADELPHIA | PA | 19101 | |
| INTERSTATE CAPITAL CORPORATION | C/O TROUTMAN WELDING & FABRICATION INC | PO BOX 915183 | | DALLAS | TX | 75391-5183 | |
| INTERSTATE FIBER SERVICES INC (IFS) | 78822 BLACK BEAR TRAIL | PO BOX 470 | | CRAWFORD | CO | 81418 | |
| INTERSTATE GROUP, LLC | 3800 AIRPORT RD | | | NAMPA | ID | 83687 | |
| INTERSTATE HYDROCARBON LLC | PO BOX 471303 | | | FORT WORTH | TX | 76147-1267 | |
| INTERSTATE POWER SYSTEMS INC | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-7244 | |
| INTERVENTION ENERGY LLC | PO BOX 1028 | | | MINOT | ND | 58702-1028 | |
| INTERVENTION ENERGY LLC | PO BOX 1028 | | | MINOT | ND | 58702-1028 | |
| INTERVENTION ENERGY LLC | PO BOX 1028 | | | MINOT | ND | 58702-1028 | |
| INTRALINKS INC | PO BOX 392134 | | | PITTSBURGH | PA | 15251-9134 | |
| INTRALINKS, INC. | 150 E. 42ND, 8TH FLOOR | | | NEWYORK | NY | 10017 | |
| INVESHARE INC | PO BOX 191308 | | | ATLANTA | GA | 31119-1308 | |
| IONE J BARSTAD FAMILY MINERALS TR | FIRST INTL BANK & TRUST ATTN TRUST DEPT | 4501 40TH AVE S | | FARGO | ND | 58104 | |
| IONE J BARSTAD FAMILY MINERALS TR | FIRST INTL BANK & TRUST ATTN TRUST DEPT | 4501 40TH AVE S | | FARGO | ND | 58104 | |
| IONE J VIGELAND LIFE EST | 1307 S WATER ST #84 | | | SILVERTON | OR | 97381 | |
| IONE J VIGELAND LIFE EST | 1307 S WATER ST #84 | | | SILVERTON | OR | 97381 | |
| IOS/PCI LLC | IOS INSPECTION OILFIELD SERVICES | DEPT 730029 | PO BOX 660919 | DALLAS | TX | 75266-0919 | |
| IOS/PCI, LLC | 2809 YOUNGSVILLE HWY, PO BOX 397 | | | YOUNGSVILLE | LA | 70592 | |
| IPAA MTG SVCS | 1201 15TH ST NW STE 300 | | | WASHINGTON | DC | 20005 | |
| IRA, PHILIP MILLER | FIRST NATIONAL BANK & TRUST CO TTE | BOX 1827 | | WILLISTON | ND | 58802 | |
| IRADESSO, BRYAN MILLS | 2240 140 4 AVE SW | | | CALGARY AB | | T2P 3N3 | |
| IRELAND STAPLETON PRYOR & PASCOE PC | 717 17TH ST STE 2800 | | | DENVER | CO | 80202 | |
| IRENE GULLICKSON TESTAMENTARY TR | AMERICAN STATE BANK & TRUST TTEE | PO BOX 1446 | | WILLISTON | ND | 58802 | |
| IRI INTERNATIONAL CORPORATION | C/O REBECCA HERNANDEZ REAL ESTATE | 7909 PARKWOOD CIR DR | | HOUSTON | TX | 77036 | |
| IRI INTERNATIONAL CORPORATION | C/O REBECCA HERNANDEZ REAL ESTATE | 7909 PARKWOOD CIR DR | | HOUSTON | TX | 77036 | |
| IRISH OIL & GAS INC | PO BOX 2356 | | | BISMARK | ND | 58502 | |
| IRISH OIL & GAS INC | PO BOX 2356 | | | BISMARK | ND | 58502 | |
| IRISH OIL & GAS INC | PO BOX 2356 | | | BISMARK | ND | 58502 | |
| IRMEN, NANCY D | 3605 WOLF CREEK ROAD | | | COLEHARBOR | ND | 58531 | |
| IRMEN, NANCY D | 3605 WOLF CREEK ROAD | | | COLEHARBOR | ND | 58531 | |
| IRMEN, REBECCA DIANE | 2008 4TH STREET NW | | | MINOT | ND | 58703 | |
| IRMEN, REBECCA DIANE | 2008 4TH STREET NW | | | MINOT | ND | 58703 | |
| IRONSHORE SPECIALTY INSURANCE COMPANY | 75 FEDERAL STREET, 54TH FLOOR | | | BOSTON | MA | 02110 | |
| IRONSHORE SPECIALTY INSURANCE COMPANY | 75 FEDERAL STREET, 54TH FLOOR | | | BOSTON | MA | 02110 | |
| ISABELLAS OILFIELD SERVICES INC | 109 6TH AVE SE #4114 | | | WATFORD CITY | ND | 58854 | |
| ISABELLE MERRY TR | PENNY MERRY SUCC TTEE | 515 N COURT ST | | GAYLORD | MI | 49735 | |
| ISAJIW, CINDY | 19128 TAUS ROAD | | | REEDSVILLE | WI | 54230 | |
| ISCO INDUSTRIES | 1974 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-1009 | |
| ISENSEE, HARLAN G | 1820 24TH AVE S | | | MOORHEAD | ND | 56560 | |
| IVERSON ESQ, ANDREW C | 14325 WATSON CIR | | | BENNETT | CO | 80102 | |
| IVERSON, GLENN | 2314 BONNEVUE SQUARE | | | BILLINGS | MT | 59102 | |
| IVERSON, PAULETTE | 1117 30TH ST W | | | BILLINGS | MT | 59102 | |
| IVERSON, SHEILA | 3371 AGATE COURT | | | BOISE | ID | 83705 | |
| IVERSON, SHEILA | 3371 AGATE COURT | | | BOISE | ID | 83705 | |
| IVERSON, TERRIE L | 1046 SENORA AVE | | | BILLINGS | MT | 59105 | |
| IYH INVESTMENTS | IN YOUR HAND INC | PO BOX 9732 | | FARGO | ND | 58106 | |
| IYH INVESTMENTS | IN YOUR HAND INC | PO BOX 9732 | | FARGO | ND | 58106 | |
| J & D HILD LLC | PO BOX 4 | | | LA GRANGE | TX | 78945 | |
| J & L THE HAUPTMAN FAMILY PTSHP | PO BOX 3421 | | | BILLINGS | MT | 59103 | |
| J & L THE HAUPTMAN FAMILY PTSHP | PO BOX 3421 | | | BILLINGS | MT | 59103 | |
| J & M TRUCKING INC | 5780 W YELLOWSTONE | | | CASPER | WY | 82604 | |
| J & M TRUCKING, INC. | 5780 W YELLOWSTONE | | | CASPER | WY | 82604 | |
| J & VIOLA ARONSON JT | PO BOX 417 | | | FOLSOM | CA | 95630 | |
| J BYRON WERDEL RESOURCES LLC | 1419 17TH ST | | | GREELEY | CO | 80631 | |
| J CHRISTOPHER DYKES REV TR 10/10/12 | PO BOX 260498 | | | LAKEWOOD | CO | 80226 | |
| J CHRISTOPHER DYKES REV TR 10/10/12 | PO BOX 260498 | | | LAKEWOOD | CO | 80226 | |
| J E BRAGG JR & PAMELA J BRAGG JT | PO BOX 331 | | | BEACH | ND | 58621 | |
| J HIRAM MOORE LTD | ATTN KERRI PIANALTO | 16400 N DALLAS PKWY #400 | | DALLAS | TX | 75284-2421 | |
| J HIRAM MOORE LTD | ATTN KERRI PIANALTO | 16400 N DALLAS PKWY #400 | | DALLAS | TX | 75284-2421 | |
| J KAMP OIL LLC | PO BOX 331 | | | BEACH | ND | 58621 | |
| J KAMP OIL LLC | PO BOX 331 | | | BEACH | ND | 58621 | |
| J NELSON WOOD REV LIVING TR | J NELSON WOOD TTEE | PO BOX 2084 | | MT VERNON | IL | 62864 | |
| J P MORGAN SECURITIES LLC | PO BOX 13658 | | | NEWARK | NJ | 07188-0658 | |
| J SCHMALZ CONSULTING | GERALD F SCHMALZ | 5400 SHOAL DR | | BISMARCK | ND | 58503 | |
| J WALTER DUNCAN JR INC | 100 PARK AVE STE 1200 | | | OKLAHOMA CITY | OK | 73102 | |
| J WALTER DUNCAN JR INC | 100 PARK AVE STE 1200 | | | OKLAHOMA CITY | OK | 73102 | |
| J&C ENTERPRISES INC | PO BOX 1096 | | | VERNAL | UT | | |
| J&D TRUCKING OF MONTANA | 3330 COLTON DRIVE, SUITE A | | | HELENA | MT | 59602 | |
| J&J ENTERPRISES | 14085 MOUNTAIN VIEW LANE | | | RAPID CITY | SD | 57701 | |
| J&J LIVING TR | JOE STOLTZ & JOSEPHINE STOLTZ TTEE | 55 BONNYMEAD RD UNIT E | | PUEBLO | CO | 81001 | |
| J&K HOTSHOT OIL FIELD SERVICES | PO BOX 1454 | | | WILLISTON | ND | 58802-1454 | |
| J&L FENCING AND PITLINERS INC | PO BOX 165 | | | SIDNEY | MT | 59270 | |
| J&L FENCING AND PITLINERS INC | CORBETT SUBDIVISION LOT 8 | | | SIDNEY | MT | 59270 | |
| J&M DISPOSAL | PO BOX 1233 | | | WILLISTON | ND | 58802 | |

| J.D. MCNALLY - emp | 1200 17th Street, Suite 2500 | | | Denver | CO | 80202 | |
|---|---|---|---|---|---|---|---|
| J2 STUDIO ARCHITECTURE + DESIGN, PC | 405 EAST SWEET AVENEUE | | | BISMARCK | ND | 58504 | |
| J2 STUDIO ARCHITECTURE DESIGN PC | 521 E MAIN AVE STE 125 | | | BISMARK | ND | 58501 | |
| J2T RECRUITING CONSULTANTS | 4101 S QUEBEC ST | | | DENVER | CO | 80237 | |
| J3 EXPLORATION LLC | PO BOX 1881 | | | DICKINSON | ND | 58602 | |
| J3 EXPLORATION LLC | PO BOX 1881 | | | DICKINSON | ND | 58602 | |
| JACAM CHEMICALS 2013 LLC | 205 S BROADWAY PO BOX 96 | | | STERLING | KS | 67579 | |
| JACAM CHEMICALS 2013, LLC | ATTN CARRIE BALL, ACCOUNTS RECEIVABLE DIRECTOR | 205 S BROADWAY | PO BOX 96 | STERLING | KS | 67579 | |
| JACK L MCGLYNN REV LIV TR | CAREN MCGLYNN TTEE | PO BOX 579 | | ENNIS | MT | 59729 | |
| JACK L MCGLYNN REV LIV TR | CAREN MCGLYNN TTEE | PO BOX 579 | | ENNIS | MT | 59729 | |
| JACKSEN, MAYNARD G | PO BOX 184 | | | EGELAND | ND | 58331 | |
| JACKSEN, MAYNARD G | PO BOX 184 | | | EGELAND | ND | 58331 | |
| JACKSON LEWIS LLP | PO BOX 416019 | | | BOSTON | MA | 02241-6019 | |
| JACKSON, LEROY | 1207 41ST AVE N | | | FARGO | ND | 58102 | |
| JACKSON, LEROY | 1207 | 41ST AVE N | | FARGO | ND | 58102 | |
| JACOB & SABRINA MARBURGER JT | 1620 CREEKSIDE DR | | | WILLISTON | ND | 58801 | |
| JACOBS, MALCOLM  S | 9560 PATCHIN CT | | | COLUMBIA | MO | 21045 | |
| JACOBSEN, BRADLEY | 4429 PORTLAND AVE S | | | MINNEAPOLIS | MN | 58407 | |
| JACOBSON ROYALTIES LLP | ATTN DERRICK BRAATEN | C/O BAUMSTARK BRAATEN LP | 109 N 4TH STREET, STE 100 | BISMARCK | ND | 58501 | |
| JACOBSON ROYALTIES LLP | 3333 BALTUS DRIVE | | | BISMARCK | ND | 58501-5400 | |
| JACOBSON ROYALTIES LLP | 3333 BALTUS DRIVE | | | BISMARCK | ND | 58501-5400 | |
| JACOBSON, ALVIN & EUNICE | 3333 BALTUS DRIVE | | | BISMARCK | ND | 58501 | |
| JACOBSON, DEAN | 16950 TURTLE ESTATES CT NW | | | BERMIDJI | MN | 56601 | |
| JACOBSON, DEAN | 16950 TURTLE ESTATES CT NW | | | BERMIDJI | MN | 56601 | |
| JACOBSON, JAMES  R | PO BOX 32 | | | ALEXANDER | ND | 58331 | |
| JACOBSON, JAMES R & BARBARA J | PO BOX 32 | | | ALEXANDER | ND | 58831 | |
| JACOBSON, JOHN  M | 12060 CR 350 | | | SIDNEY | MT | 59270 | |
| JACOBSON, JOHN  M | 12060 CR 350 | | | SIDNEY | MT | 59270 | |
| JACOBSON, MARSHA | PO BOX 105 | | | ALEXANDER | ND | 58831 | |
| JACOBSON, TERRY | 7 ZETA ST | | | GOLDEN | CO | 80401 | |
| JAG OIL LP | 6730 N SCOTTSDALE RD STE 270 | | | SCOTTSDALE | AZ | 85253 | |
| JAG OIL LP | 6730 N SCOTTSDALE RD STE 270 | | | SCOTTSDALE | AZ | 85253 | |
| JAG OIL LP | 6730 N SCOTTSDALE RD STE 270 | | | SCOTTSDALE | AZ | 85253 | |
| JAGEE-PETRO INC | PO BOX 9600 | | | FORT WORTH | TX | 76147-0600 | |
| JAHDE, DENNIS | 4409 BETTY STREET | | | BELLAIRE | TX | 77401 | |
| JAM LLC | BADLANDS OCCUPATIONAL TESTING SERVICES | PO BOX 1031 | | WATFORD CITY | ND | 58854 | |
| JAMAR COMPANY | 4701 MIKE COLALILLO DR | | | DULUTH | MN | 55807 | |
| JAMES & MARGARET HAUPT FAMILY TR | MARGARET ANN HAUPT TTE ASMD SUC TO | J E HAUPT | 3451 CORNERSTONE COURT UNIT 2 | PLEASANTON | CA | 94566 | |
| JAMES A & CAROL G NORGARD REV LIV TR | DTD 05/03/2011 | 4307 43RD AVE S | | FARGO | ND | 58104 | |
| JAMES BACHMEIER | | | | | | | |
| JAMES BARLOW FAM LP | PO BOX 10460 | | | JACKSON | WY | 83002-0460 | |
| JAMES BARLOW FAM LP | PO BOX 10460 | | | JACKSON | WY | 83002-0460 | |
| JAMES BOLTON, CHARLES  FRANKLIN | 227 COLORADO ST | | | LONGVIEW | WA | 98632 | |
| JAMES C BRADY ET AL | PO BOX 351 | | | GLADSTONE | NJ | 07934 | |
| JAMES C DRUYFF TRUST DTD 5-25-06 | JAMES DRUYFF TRUSTEE | 305 TEAL COURT | | WINDSOR | CO | 80550-6111 | |
| JAMES COUCH | | | | | | | |
| JAMES CURTIS REES & WENDI LEIGH REES TIC | 10150 RANCH RD | | | TYLER | TX | 75703 | |
| JAMES D OLDFIELD & | 264 EAGLE RIDGE | | | O'FALLON | IL | 62269-1926 | |
| JAMES E & JOANNE COZART JT | 13452 53RD ST NW | | | WILLISTON | ND | 58801 | |
| JAMES E AND VALERIE B NOVAK FAM TR | JAMES E AND VALERIE B NOVAK TTEE | 816 NOTTINGHAM ST | | ORLANDO | FL | 32803-1020 | |
| JAMES EVANS - emp | 1200 17th Street, Suite 2500 | | | Denver | CO | 80202 | |
| JAMES FROEBER & KATHLEEN FROEBER JT | 5606 WOODDALE AVE | | | MINNEAPOLIS | MN | 55424 | |
| JAMES H LUTHER ROYALTY ACCOUNT | 717 S VIEW TERRACE | | | ALEXANDRIA | VA | 22314 | |
| JAMES H LUTHER ROYALTY ACCOUNT | 717 S VIEW TERRACE | | | ALEXANDRIA | VA | 22314 | |
| JAMES H STONE ESTATE | THOMAS STONE PR | 221 RUE DE JEAN STE 127 | | LAFAYETTE | LA | 70508 | |
| JAMES P AND SUSAN P OURSLAND JT | 6976 ORCHARD CT | | | ARVADA | CO | 80007 | |
| JAMES P AND SUSAN P OURSLAND JT | 6976 ORCHARD CT | | | ARVADA | CO | 80007 | |
| JAMES R & BARBARA R JACOBSON FAM MIN TR | TODD M JACOBSON TTEE | PO BOX 32 | | ALEXANDER | ND | 58831 | |
| JAMES R & BARBARA R JACOBSON FAM MIN TR | TODD M JACOBSON TTEE | PO BOX 32 | | ALEXANDER | ND | 58831 | |
| JAMES SPAZIANI | | | | | | | |
| JAMES W & KATI MAINES LLC | 521 N 16TH | | | FREDRICK | OK | 73542 | |
| JAMES W & KATI MAINES LLC | 521 N 16TH | | | FREDRICK | OK | 73542 | |
| JAMES WEED- EMP | 1200 17th Street, Suite 2500 | | | Denver | CO | 80202 | |
| JAMES YOCKIM RESOURCES LLC | PO BOX 2344 | | | WILLISTON | ND | 58802-2344 | |
| JAMES YOCKIM RESOURCES LLC | PO BOX 2344 | | | WILLISTON | ND | 58802-2344 | |
| JAMES, FREDERICK  KIT | 2472 141ST AVE NW | | | ALEXANDER | ND | 58831 | |
| JAMES, FREDERICK  KIT | 2472 141ST AVE NW | | | ALEXANDER | ND | 58831 | |
| JAMES, KATHLEEN | PO BOX 44 | | | ALEXANDER | ND | 58831 | |
| JAMES, KATHLEEN | PO BOX 44 | | | ALEXANDER | ND | 58831 | |
| JAMES, MARILYN | 1705 3RD AVE W #202 | | | WILLISTON | ND | 58801 | |
| JAMES, MARILYN | 1705 3RD AVE W #202 | | | WILLISTON | ND | 58801 | |
| JAMES, PETER G | 8617 PINEY BRANCH RD | | | SILVER SPRINGS | MD | 20901 | |
| JAMES, ROBERT  F | PO BOX 1746 | | | GREAT FALLS | MT | 59403 | |
| JAMES, ROLAND  W | 413 N RIVER STREET | | | SEGUIN | TX | 78155-4927 | |
| JAMES, ROLAND  W | 413 N RIVER STREET | | | SEGUIN | TX | 78155-4927 | |
| JAMES, TANYA | 1600 YOUNG GRADE RD | | | YAKIMA | WA | 98908 | |
| JAMES, TANYA | 1600 YOUNG GRADE RD | | | YAKIMA | WA | 98908 | |

| Name | Address1 | Address2 | Address3 | City | State | Zip | |
|---|---|---|---|---|---|---|---|
| JANE M LONGO AND MARGARET SASS | 1012 TECH DR | | | LYNN HAVEN | FL | 32444 | |
| JANE M LONGO AND MARGARET SASS | 1012 TECH DR | | | LYNN HAVEN | FL | 32444 | |
| JANET G HINMAN HEIRS | | | | | | | |
| JANICE F MOTHERWAY FKA JANICE F MORRI | 1544 MACK RD | | | HOP BOTTOM | PA | 18824 | |
| JANSSEN, JOYCE M | PO BOX 684 | | | DEVILS LAKE | ND | 58301 | |
| JANSSEN, JOYCE M | PO BOX 684 | | | DEVILS LAKE | ND | 58301 | |
| JANSSEN, KEITH L | PO BOX 684 | | | DEVILS LAKE | ND | 58802-1404 | |
| JANSSEN, KEITH L | PO BOX 684 | | | DEVILS LAKE | ND | 58802-1404 | |
| JANZEN, ALBERT | 301 W FRONT ST #508 | | | MISSOULA | MT | 59802 | |
| JARAMILLO, JESSICA | 3372 EILEEN DR | | | EL PASO | TX | 79904 | |
| JARAMILLO, JESSICA | 3372 EILEEN DR | | | EL PASO | TX | 79904 | |
| JARLAND, MARILYN KAY | PO BOX 746 | | | WATFORD CITY | ND | 58854 | |
| JARLAND, MARILYN KAY | PO BOX 746 | | | WATFORD CITY | ND | 58854 | |
| JARLAND, PAULA | 1902 8TH AVE E | | | WILLISTON | ND | 58801 | |
| JARRETT, HW | 420 ONEIDA PL NW | | | WASHINGTON | DC | 20011-2151 | |
| JARUZEL, THERESA & ANNA | 4157 MCCOY RD | | | GAYLORD | MI | 49735 | |
| JARUZEL, THERESA & ANNA | 4157 MCCOY RD | | | GAYLORD | MI | 49735 | |
| JaRVEY GEOLOGICAL CONSULTING | PO BOX 328 | | | MOSIER | OR | 97040 | |
| Jarvis Klempel - emp | 1200 17th Street, Suite 2500 | | | Denver | CO | 80202 | |
| JASKOLSKI, MIKE | 6 ABLE LANE | | | LARAMIE | WY | 82072 | |
| JASKULKE, TONI L. | 110 HIGHLAND AVENUE | | | BUTTERFIELD | MN | 56120 | |
| JASKULKE, TONI L. | 110 HIGHLAND AVENUE | | | BUTTERFIELD | MN | 56120 | |
| JASMINE HAIN - emp | 1200 17th Street, Suite 2500 | | | Denver | CO | 80202 | |
| JASON JAMES LACEY | | | | | | | |
| Jason Keene-Emp | | | | | | | |
| Jason Love-contractor | | | | | | CO | |
| JASON LOVE-EMP | 1200 17th Street, Suite 2500 | | | Denver | CO | 80202 | |
| JASON P. & DARLENE DRURY | 2911 9TH AVE EAST | | | WILLISTON | ND | 58801 | |
| JATORI ROYALTY COMPANY | CO POWERS ENERGY CORPORATION | PO BOX 1221 | | WILLISTON | ND | 58802-1221 | |
| JATORI ROYALTY COMPANY | CO POWERS ENERGY CORPORATION | PO BOX 1221 | | WILLISTON | ND | 58802-1221 | |
| JAY CRANDELL - emp | 1200 17th Street, Suite 2500 | | | Denver | CO | 80202 | |
| JAY LEWIS | | | | | | | |
| JAYCAR ENERGY GROUP LLC | PO BOX 15110 | | | ODESSA | TX | 79768 | |
| JAYNE, CAROLE | 16698 SE RIVER STREET | | | BLOUNTSTOWN | FL | 32424 | |
| JAYNE, CAROLE | 16698 SE RIVER STREET | | | BLOUNTSTOWN | FL | 32424 | |
| JAYNE, VALERIE | 2310 WEST ADAMS ST | | | SAINT CHARLES | MO | 63301 | |
| JB CATTLE COMPANY | JOHN OR CINDY MERKEL | 15 HANSON LANE | | WHITEHALL | MT | 59759 | |
| JB CRAIG & LYDIA CRAIG JT | STE 305 CENTURY PLAZA | | | WICHITA | KS | 57202 | |
| JCPS | JOHN CRANE PRODUCTION SOLUTIONS | PO BOX 974594 | | DALLAS | TX | 75397-4594 | |
| JD FACTORS LLC | TREADSTONE ENVIRONMENTAL SERVICES LLC | PO BOX 687 | | WHEATON | IL | 60187 | |
| JD FIELD SVCS INC | PO BOX 336 | | | VERNAL | UT | 84078 | |
| JEAN BUCK | | | | | | | |
| JEAN JOHNSON ESTATE | 10314 WEST PINEHURST DRIVE | | | SUN CITY | AZ | 85351 | |
| JEANNIE JOHNSON RALSTON | | | | | | | |
| JEFF CO | 8001 INTERPORT BLVD STE 200 | | | ENGLEWOOD | CO | 80112 | |
| JEFF CO | 8001 INTERPORT BLVD STE 200 | | | ENGLEWOOD | CO | 80112 | |
| JEFFERS, DOREEN | 105 WEST MAIN STREET | | | GILLETT | WI | 54124 | |
| JEFFERS, DOREEN | 105 WEST MAIN STREET | | | GILLETT | WI | 54124 | |
| JEFFERY L & MICHELLE A BUSH JT | 1830 BRISTOL PLACE | | | PIERRE | SD | 57501 | |
| JEFFERY L & MICHELLE A BUSH JT | 1830 BRISTOL PLACE | | | PIERRE | SD | 57501 | |
| JEFFERY SKAARE | | | | | | | |
| JEFFREY & TERRI WOLD LIV TR 6/9/06 | JEFFREY WOLD TTEE | 1211 N MILLER RD #157 | | SCOTTSDALE | AZ | 85257 | |
| JEFFREY & TERRI WOLD LIV TR 6/9/06 | JEFFREY WOLD TTEE | 1211 N MILLER RD #157 | | SCOTTSDALE | AZ | 85257 | |
| JEFFREY A MAY PHD | 1435 W HINSDALE DR | | | LITTLETON | CO | 80120 | |
| JEFFREY COOK, TRUSTEE OF THE DOLORES M | COOK TRUST | | | | | | |
| JEFFREY FAMILY REV LIV TRU DTD 10/15/96 | RALPH E JEFFREY TTEE | 12804 E 8TH AVE | | SPOKANE | WA | 99216 | |
| JEFFREY FAMILY REV LIV TRU DTD 10/15/96 | RALPH E JEFFREY TTEE | | 12804 E 8TH AVE | SPOKANE | WA | 99216 | |
| JEFFREY WIETING - emp | 1200 17th Street, Suite 2500 | | | Denver | CO | 80202 | |
| JEFFREYS & POWELL LLC | 3839 MCKINNEY AVE STE 155-269 | | | DALLAS | TX | 75204 | |
| JEFFREYS ROYALTY COMPANY LLC | 3523 MCKINNEY AVE PMB 269 | | | DALLAS | TX | 75204 | |
| JELLE, LORRANIE | 1835 BELVEDERE DRIVE | | | BILLINGS | MT | 59102 | |
| JENEMA, CORA | 4850 SOUTH WILSON ROAD | | | FALMOUTH | MI | 49632 | |
| JENEMA, CORA | 4850 SOUTH WILSON ROAD | | | FALMOUTH | MI | 49632 | |
| JENNER JT LE, DON & PEGGY | 720 N KENDRICK AVE | | | GLENDIVE | MT | 59330 | |
| JENNER, CLARK | 5018 132ND TRAIL NW | | | WILLISTON | ND | 58801 | |
| JENNER, CLARK | 5018 132ND TRAIL NW | | | WILLISTON | ND | 58801 | |
| JENNER, DON | 720 N KENDRICK AVE | | | GLENDIVE | MT | 59330 | |
| JENNIFER & JEFF MORTON JT | PO BOX 41 | | | ALEXANDER | ND | 58831 | |
| JENNIFER KAY EIDE & KJERSTI RAY EIDE JT | 5292 129TH AVE NW | | | WILLISTON | ND | 58801 | |
| JENNIFER KAY EIDE & KJERSTI RAY EIDE JT | 5292 129TH AVE NW | | | WILLISTON | ND | 58801 | |
| JENNIFER KAY EIDE & KJERSTI RAY EIDE, JT | 211 42ND ST EAST | | | WILLISTON | ND | 58801 | |
| JENNIFER KAY EIDE & KJERSTI RAY EIDE, JT | 211 42ND ST EAST | | | WILLISTON | ND | 58801 | |
| JENNIFER S BRENNAN CPL | 17057 MOTSENBOCKER WAY | | | PARKER | CO | 80134 | |
| JENNIFER WILLIAMS- EMP | 1200 17th Street, Suite 2500 | | | Denver | CO | 80202 | |
| JENNINGS, KELLY | 1105 WEDUM DRIVE | | | GLASGOW | MT | 59230 | |
| JENNINGS, TIM | PO BOX 688 | | | GLASGOW | MT | 59230 | |
| JENNINGS, TIM | PO BOX 688 | | | GLASGOW | MT | 59230 | |

Hercules Offshore, Inc., et al.
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| JENNINGS, WAYNE | 1704 W BABCOCK STE A | | | BOZEMAN | MT | 59715 | |
| JENNINGS, WAYNE | 1704 W BABCOCK STE A | | | BOZEMAN | MT | 59715 | |
| JENOBI INC | 10400 WESTOFFICE DR STE 120 | | | HOUSTON | TX | 77042 | |
| JENSCO PIPE & EQUIPMENT INC | CHIEF FINANCIAL OFFICER | PO BOX 5208 | | FRISCO | CO | 80443 | |
| JENSCO PIPE & EQUIPMENT INC | PO BOX 5208 | | | FRISCO | CO | 80443 | |
| JENSEN, JAMES C | 3714 CR 19 S | | | MINOT | ND | 58701 | |
| JENSEN, JAMES C | 3714 CR 19 S | | | MINOT | ND | 58701 | |
| JENSEN, JERI C | 4026 BRACADALE PL | | | FORT COLLINS | CO | 80524 | |
| JENSEN, JUDY | 12627 SOUTH JENSEN LANE | | | DRAPER | UT | 84020 | |
| JENSEN, KEVIN | 18392 NORTH CELIS STREET | | | MARICOPA | AZ | 85138 | |
| JENSEN, LAURA R | 717 DALANEY ST P O BOX 342 | | | ALEXANDER | ND | 58831 | |
| JENSEN, RALPH | 222 HAZEL STREET | | | PLENTYWOOD | MT | 59254 | |
| JENSEN, SHAWN | 10848 WEST SANDS DRIVE | | | PEORIA | AZ | 85383 | |
| JENSEN, WESTON C | 1841 AVE F | | | BILLINGS | MT | 59102 | |
| JENSON SR, JAMES E | 603 E LAKE BROPHY RD | | | ALEXANDRIA | MN | 56308 | |
| JENZEL, ANNA | 4157 MCCOY ROAD | | | GAYLORD | MI | 49735 | |
| JEREMIAH E MCNEIL | | | | | | | |
| JEREMY COOK- EMP | 1200 17th Street, Suite 2500 | | | Denver | CO | 80202 | |
| JEREMY EZERNACK | | | | | | | |
| JEREMY WAGERS | | | | | | | |
| JEROME V KOWALSKI TR DTD 01/05/1996 | JEROME V KOWALSKI TTEE | 3642 S INGALLS ST | | DEVER | CO | 80235 | |
| JERROLD P & LORETTA BENTDAHL TR | PHILLIP BENTDAHL TTEE | 419 UPPER WOOD WAY | | BURNSVILLE | MN | 55337 | |
| JERROLD P & LORETTA BENTDAHL TR | PHILLIP BENTDAHL TTEE | 419 UPPER WOOD WAY | | BURNSVILLE | MN | 55337 | |
| JERRY & FLORA SMITH LIV TRUST | 116 SW 16TH ST | | | MOORE | OK | 73160 | |
| JERRY E LAROCQUE | | | | | | | |
| JERRYS SERVICES OF NORTH DAKOTA INC | PO BOX 893 | | | WILLISTON | ND | 58802-0893 | |
| JESSE LAFFERTY- EMP | 1200 17th Street, Suite 2500 | | | Denver | CO | 80202 | |
| JESTRAB-LESCH FAMILY TR UA 12-15-10 | LESCH AND JESTRAB CO-TRUSTEES | 7635 E AMHERST AVE | | DENVER | CO | 80231 | |
| JET, MARQUIS | PO BOX 8500-7532 | | | PHILADELPHIA | PA | 19178-7532 | |
| JIMMY MACK CUSTOMS LLC | 4823 1ST STREET SW | | | DICKINSON | ND | 58601-7238 | |
| JINKERS, LORRAINE | PO BOX 426 | | | PLAMONDON | AB | T0A 2T0 | CANADA |
| JJ KELLER & ASSOCIATES INC | PO BOX 548 | | | NEENAH | WI | 54957-0548 | |
| JKTT ROPER LLC | 4009 SCENIC WAY | | | GRANBURY | TX | 76049 | |
| JKTT ROPER LLC | 4009 SCENIC WAY | | | GRANBURY | TX | 76049 | |
| JLT Specialty USA | | | | | | | |
| JMAC RESOURCES INC | FKA/ HEXOM EARTH CONSTRUCTION | 121 48TH AVE SW | | WILLISTON | ND | 58801 | |
| JMC INSTRUMENTS ICN | 9829 E EASTER AVE | | | CENTENNIAL | CO | 80112 | |
| JMCLLC | 100 CEDAR DRIVE - PO BOX 261 | | | SILT | CO | 81652 | |
| JMCLLC | 100 CEDAR DRIVE - POX BOX 261 | | | SILT | CO | 81652 | |
| JMF ENTERPRISES LLC | WELDING & HOTSHOT SERVICES | 6333 CR 60 | | WINDSOR | CO | 80550 | |
| JN FIELD SERVICES LLC | 467 FORCE RD | | | GILLETTE | WY | 82716 | |
| JN PROPERTIES LLC | 467 FORCE ROAD | | | GILLETTE | WY | 82716 | |
| JN PROPERTIES LLC | 467 FORCE ROAD | | | GILLETTE | WY | 82716 | |
| JOAN ALLEN CRANSTON LIVING TRUST | SCOTT A CRANSTON TRUSTEE | PO BOX 20491 | | BILLINGS | MT | 59104 | |
| JOAN C GREENLAND IRREVOCABLE TR | C/O RIVERVIEW ASSET MGMT & TRUST CO | 900 WASHINGTON ST STE 900 | | VANCOUVER | WA | 98660 | |
| JOAN C GREENLAND IRREVOCABLE TR | C/O RIVERVIEW ASSET MGMT & TRUST CO | 900 WASHINGTON ST STE 900 | | VANCOUVER | WA | 98660 | |
| JOAN E COTTERILL EST | 1505 GOUGH ST APT 10 | | | SAN FRANCISCO | CA | 94109 | |
| JOANNE E MANCHESTER REVOC TR | JOANNE E MANCHESTER TTEE | 2114 37TH AVE | | MISSOULA | MT | 59804 | |
| JOANNE E MANCHESTER REVOC TR | JOANNE E MANCHESTER TTEE | 2114 37TH AVE | | MISSOULA | MT | 59804 | |
| JOANNE E MANCHESTER REVOC TR | JOANNE E MANCHESTER TTEE | 2114 37TH AVE | | MISSOULA | MT | 59804 | |
| JOANNE IMSLAND LIFE ESTATE | 1129 EAST RIDGE COURT | | | WILLISTON | ND | 58801 | |
| JOANNE IMSLAND LIFE ESTATE | 1129 EAST RIDGE COURT | | | WILLISTON | ND | 58801 | |
| JOANNE M & HUGO F FURSTENEAU JR | 7 THIRD ST SE STE 202 | | | MINOT | ND | 58701-3916 | |
| JOANNE M & HUGO F FURSTENEAU JR. | 123 18TH ST NW | | | MINOT | ND | 58703 | |
| JOANRD PROPERTIES | PO BOX 24267 | | | DENVER | CO | 80224 | |
| JOANRD PROPERTIES | PO BOX 24267 | | | DENVER | CO | 80224 | |
| Job, Tyler | 1200 17th Street, Suite 2500 | | | Denver | CO | 80202 | |
| JOE FEITEN - emp | 1200 17th Street, Suite 2500 | | | Denver | CO | 80202 | |
| Joe Feiten, LLC | Joe Feiten | 3553 W 101st Place | | Westminster | CO | 80031 | |
| JOE G ROPER ESTATE | C/O JOE MARK ROPER | 2409 NEVER BEND COVE | | AUSTIN | TX | 78746-1837 | |
| JOE JOHNSON | | | | | | | |
| JOE L JOHNSON III | | | | | | | |
| JOE STROUD | | | | | | | |
| JOE TARTLER-emp | 1200 17th Street, Suite 2500 | | | Denver | CO | 80202 | |
| JOECKEL, RAYMOND & EVELYN | 1672 LALOMA DR | | | SANTA ANNA | CA | 92705 | |
| Joel Barber - emp | 1200 17th Street, Suite 2500 | | | Denver | CO | 80202 | |
| JOERSZ, BEN | 3305 - 102ND AVE SE | | | BISMARCK | ND | 58504 | |
| JOERSZ, BEN | 3305 - 102ND AVE SE | | | BISMARCK | ND | 58504 | |
| JOES CASING & DRILLING | CO OILFIELD SERVICES LLC | DEPT 840 PO BOX 4346 | | HOUSTON | TX | 77210-4346 | |
| JOHANNESON, CHARLENE | POA SEAN THOMPSON | 520 RINEY RD | | LITTLE ELM | TX | 75068 | |
| JOHANNESON, CHARLENE | POA SEAN THOMPSON | 520 RINEY RD | | LITTLE ELM | TX | 75068 | |
| JOHANSEN, SHARON L | DENISE L LANE POA | 4070 DIXIANA CT | | ROCHESTER HILLS | MI | 48306 | |
| JOHN & GLADYS STARK TRUST | JOHN R STARK TRUSTEE | 5386 W WINDING DESERT DR | | MARANA | AZ | 85658 | |
| JOHN & JEANETTE HALCROW REV TR | JOHN & JEANETTE HALCROW TTEES | 8210 WHITE OAK ST | | BEMIDJI | MN | 56601 | |
| JOHN & JEANINE MARKLE REV LIV TR | CO JEANINE A MARKLE TTEE | 904 WEDUM DR | | GLASGOW | MT | 59230 | |
| JOHN & VIRGINIA HOFFELT LIV TR | MICHAEL M WALLER TTEE | 1573 LINKS WY | | OAK HARBOR | WA | 98277 | |
| JOHN & VIRGINIA HOFFELT LIV TR | MICHAEL M WALLER TTEE | 1573 LINKS WY | | OAK HARBOR | WA | 98277 | |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | | | City | State | Zip | |
|---|---|---|---|---|---|---|---|---|
| JOHN A & LEONE M HEUBEL CO OWNERS | | | | | | | | |
| JOHN A ANDERSON MINERAL TR | RONALD ANDERSON TTEE | 1089 33R ST NW | | | KEENE | ND | | |
| JOHN A. AND LEONE M. HEUBEL, CO-OWNERS | 8685 VILLANOVA DR. | | | | CAPE CANAVERAL | FL | 32920 | |
| JOHN CRANE PRODUCTION SOLUTIONS, INC | PO BOX 4908 | | | | TYLER | TX | 75712 | |
| JOHN D JONES | INFORMATION NOT AVAILABLE | | | | DICKINSON | ND | | |
| JOHN D OLSON TR UA 10/22/14 | JOHN D & CAROLYN J OLSON TTEES | 727 CODY DR | | | BISMARCK | ND | 58503 | |
| JOHN D OLSON TR UA 10/22/14 | JOHN D & CAROLYN J OLSON TTEES | 727 CODY DR | | | BISMARCK | ND | 58503 | |
| JOHN G HINMAN REVOCABLE LIV TR | JOHN G HINMAN TTEE | 3414 PETERSON PKWY | | | FARGO | ND | 58102 | |
| JOHN G HINMAN REVOCABLE LIV TR | JOHN G HINMAN TTEE | 3414 PETERSON PKWY | | | FARGO | ND | 58102 | |
| JOHN H KEMP JR & MARIE A KEMP JT | 626 W LAUREL AVE | | | | PLENTYWOOD | MT | 59254 | |
| JOHN H KEMP REV TR | BARBARA DAVISON TTEE | PO BOX 556 | | | BILLINGS | MT | 59103 | |
| JOHN HEGGEN FAMILY TR | MARN HEGGEN & SARAH HEGGEN LEWIS COTTEES | 2731 138TH AVE NW | | | ALEXANDER | ND | 58831 | |
| JOHN HEGGEN FAMILY TRUST | C/O JAY LEWIS | 2731 138TH AVE NW | | | ALEXANDER | ND | 58831 | |
| JOHN R SNELL | | | | | | | | |
| JOHN STONEHOCKER | | | | | | | | |
| JOHN T & MARTHA SUSAN SANDAGER JT | 8801 SPAIN RD NE | | | | ALBUQUERQUE | NM | 87111-4232 | |
| JOHN V PIGG & ANITA PIGG, JTS | PO BOX 888 | | | | SIDNEY | MT | 59270 | |
| JOHN W BUFFINGTON INC | 7844 S VANCE COURT | | | | LITTLETON | CO | 80128 | |
| JOHN WHITTINGTON - emp | 1200 17th Street, Suite 2500 | | | | Denver | CO | 80202 | |
| JOHN ZELLITTI- EMP | 1200 17th Street, Suite 2500 | | | | Denver | CO | 80202 | |
| JOHNS WELDING INC | PO BOX 1299 | | | | RIFLE | CO | 81650 | |
| JOHNSDOTTERS LLP | 1711 CRYSTAL DR | | | | BILLINGS | MT | 59106 | |
| JOHNSDOTTERS LLP | 1711 CRYSTAL DR | | | | BILLINGS | MT | 59106 | |
| JOHNSEN TRAILER SALES INC | PO BOX 1516 | | | | BISMARCK | ND | 58502-1516 | |
| JOHNSON DOLDE, KAREN M | 5738 KIRKWOOD PL N | | | | SEATTLE | WA | 98103 | |
| JOHNSON DOLDE, KAREN M | 5738 KIRKWOOD PL N | | | | SEATTLE | WA | 98103 | |
| JOHNSON EST, STANLEY | KRISTIN M JOHNSON PR | PO BOX 249 | | | TIBURON | CA | 94920 | |
| JOHNSON FAM TR | WILBUR H & MARY J JOHNSON TTEES | 6435B SPY GLASS | | | DESERT HOT SPRINGS | CA | 92240 | |
| JOHNSON FAM TR | WILBUR H & MARY J JOHNSON TTEES | 6435B SPY GLASS | | | DESERT HOT SPRINGS | CA | 92240 | |
| JOHNSON FAMILY MINERAL RIGHTS LLC | C/O MYRTIE K JOHNSON | 6104 S CRESTLINE | | | SPOKANE | WA | 99223 | |
| JOHNSON FAMILY MINERAL RIGHTS LLC | C/O MYRTIE K JOHNSON | 6104 S CRESTLINE | | | SPOKANE | WA | 99223 | |
| JOHNSON JR, JOE L | 811 6TH ST STE 300 | | | | WICHITA FALLS | TX | 76301 | |
| JOHNSON REV LIV TR DTD 5/30/13 | MILTON L & JOANNE K JOHNSON TTEES | 1900 RUSH LAKE TRAIL #428 | | | NEW BRIGHTON | MN | 55112 | |
| JOHNSON REV LIV TR DTD 5/30/13 | MILTON L & JOANNE K JOHNSON TTEES | 1900 RUSH LAKE TRAIL #428 | | | NEW BRIGHTON | MN | 55112 | |
| JOHNSON RICE & COMPANY LLC | 2775 639 LOYOLA AVE | | | | NEW ORLEANS | LA | 70113 | |
| JOHNSON TTEES, DARRELL D & BETTE M | 1330 LAUREL LN | | | | BROOKINGS | SD | 57006 | |
| JOHNSON, BARBARA | 1841 134TH AVE NW | | | | ARNEGARD | ND | 58835 | |
| JOHNSON, BARBARA A | 1841 134TH AVE NW | | | | ARNEGARD | ND | 58835 | |
| JOHNSON, CECIL M | 7261 ENTIAT RIVER ROAD | | | | ENTIAT | WA | 98822 | |
| JOHNSON, CECIL M | 7261 ENTIAT RIVER ROAD | | | | ENTIAT | WA | 98822 | |
| JOHNSON, CHARLES E | 208 EAST 48TH | | | | KEARNEY | NE | 68847 | |
| JOHNSON, CHRISTI L. | 1949 SE PALMQUIST RD, UNIT 10 | | | | GRESHAM | OR | 97080 | |
| JOHNSON, CHRISTI LEE | 1949 SE PALMQUIST NO 10 | | | | GRESHAM | OR | 97080 | |
| JOHNSON, CLAUDETTE | FIRST NATL BANK & TR CO WILLISTON POA | PO BOX 1827 | | | WILLISTON | ND | 58802 | |
| JOHNSON, CLAUDETTE | FIRST NATL BANK & TR CO WILLISTON POA | PO BOX 1827 | | | WILLISTON | ND | 58802 | |
| JOHNSON, CRAIG R & JANET R | 1315 CROIX CREST DR | | | | HUDSON | WI | 54016 | |
| JOHNSON, CRAIG R & JANET R | 1315 CROIX CREST DR | | | | HUDSON | WI | 54016 | |
| JOHNSON, DARYL B | 752 MARGARET ST | | | | ST PAUL | MN | 55106 | |
| JOHNSON, DAVID LYNN | PO BOX 1048 | | | | WATFORD CITY | ND | 58854 | |
| JOHNSON, DAVID LYNN | PO BOX 1048 | | | | WATFORD CITY | ND | 58854 | |
| JOHNSON, DENNIS | 516 FORWARD ST | | | | LA JOLLA | CA | 92037-7528 | |
| JOHNSON, DENNIS | PO BOX 405 | | | | RAPID CITY | SD | 57709 | |
| JOHNSON, DENNIS | PO BOX 405 | | | | RAPID CITY | SD | 57709 | |
| JOHNSON, ELDIN L R | 15852 29TH ST NW | | | | FAIRVIEW | MT | 59221 | |
| JOHNSON, ERIC ROBERT | 1312 AZALEA DR | | | | IDAHO FALLS | ID | 83404 | |
| JOHNSON, ERIK C | 9375 AVENIDA JALISCO | | | | DESERT HOT SPRINGS | CA | 92240 | |
| JOHNSON, ERIK C | 9375 AVENIDA JALISCO | | | | DESERT HOT SPRINGS | CA | 92240 | |
| JOHNSON, GLADYS | 2107 KINGFISHER LN | | | | MISSION | TX | 78572 | |
| JOHNSON, JANET C | 4482 TITAN AVE | | | | LOMPOC | CA | 93436 | |
| JOHNSON, JANICE FAY | 1949 SE PALM QUIST ROAD #10 | | | | GRESHAM | OR | 97080 | |
| JOHNSON, JOYLENE | 349 3RD AVE NORTH | | | | GLASGOW | MT | 59230 | |
| Johnson, Katrina | 1988 S Xenia Way | | | | DENVER | CO | 80231 | |
| JOHNSON, KURT | 28519 N FOSTORIA RD | | | | MILLBURY | OH | 43447 | |
| JOHNSON, KYLE D | 2904 118TH DR NE | | | | LAKE STEVENS | WA | 98258 | |
| JOHNSON, LAURIN R | 8001 SW 50TH AVENUE | | | | PORTLAND | OR | 97219 | |
| JOHNSON, LAWRENCE L | 709 N WALNUT ST APT 309 | | | | CHASKA | MN | 55318 | |
| JOHNSON, LYNN A | 1149 SE 144TH AVENUE | | | | PORTLAND | OR | 97233 | |
| JOHNSON, MARK W | 3825 S FORECASTLE AVE | | | | WEST COVINA | CA | 91792 | |
| JOHNSON, MARK W | 3825 S FORECASTLE AVE | | | | WEST COVINA | CA | 91792 | |
| JOHNSON, MARY | 375 WINDSOR CIRCLE NORTH | | | | BILLINGS | MT | 59105 | |
| JOHNSON, MILTON L | 1900 RUSH LAKE TRAIL #428 | | | | NEW BRIGHTON | MN | 55112 | |
| JOHNSON, MONICA | 1921 SHORE DRIVE | | | | MARINETTE | WI | 54143 | |
| JOHNSON, MONICA | 1921 SHORE DRIVE | | | | MARINETTE | WI | 54143 | |
| JOHNSON, NANCY WESLEY | 11509 CRYSTAL FALLS DR | | | | KELLER | TX | 76244 | |
| JOHNSON, NORMAN E | 9170 CAHILL AVE #121 | | | | INVER GROVE HEIGHTS | MN | 55076 | |
| JOHNSON, NORMAN E | 9170 CAHILL AVE #121 | | | | INVER GROVE HEIGHTS | MN | 55076 | |
| JOHNSON, NORRIS W | 1305 340TH AVENUE | | | | PELICAN RAPIDS | MN | 56572-9602 | |

Magnum Hunter Resources Corporation, Foxtrot Petroleum LLC, et al.
Consolidated Creditor Matrix

| | | | | | | |
|---|---|---|---|---|---|---|
| JOHNSON, NORRIS  W | 1305 340TH AVENUE | | | PELICAN RAPIDS | MN | 56572-9602 |
| JOHNSON, ORVAL  S | 7402 ARBUTUS ST | | | ARVADA | CO | 80005 |
| JOHNSON, PHILIP  L | 10613 W CONNETICUT AVE | | | SUN CITY | AZ | 85351 |
| JOHNSON, RICHARD | 5240 TRENTON ST | | | METAIRIE | LA | 70006 |
| JOHNSON, RICHARD | 5240 TRENTON ST | | | METAIRIE | LA | 70006 |
| JOHNSON, ROBERT  E | 118 TEAGUE LN | | | MARTINSBURG | WV | 25404 |
| JOHNSON, ROBERT  POST | PO BOX 5006 | | | BISMARCK | ND | 58502-5006 |
| JOHNSON, ROBERT  POST | PO BOX 5006 | | | BISMARCK | ND | 58502-5006 |
| JOHNSON, ROBERT B | 820 BRUEGGER ST PO BOX 386 | | | ALEXANDER | ND | 58831 |
| JOHNSON, ROBERT B & KATHLEEN | 820 BRUEGGER ST PO BOLX 386 | | | ALEXANDER | ND | 58831 |
| JOHNSON, SCOTT | 125 CENTRAL AVENUE 1A | | | BOZEMNA | MT | 59718 |
| JOHNSON, TERRY  P | 3414 DOUGLAS DR N | | | CRYSTAL | MN | 55422 |
| JOHNSON, WAYNE | 1841 134TH AVE NW | | | ARNEGARD | ND | 58835 |
| JOHNSON-EVANS, LINDA  J | PO BOX 1542 | | | CRESTED BUTTE | CO | 81224 |
| JOHNSRUD, KAREN | 1206 22ND ST N | | | BISMARCK | ND | 58501 |
| JOHNSRUD, KAREN | 1206 22ND ST N | | | BISMARCK | ND | 58501 |
| JOHNSTON FAMILY LLC | 7838 S WADSWORTH WY | | | LITTLETON | CO | 80128 |
| JOHNSTON FAMILY LLC | 7838 S WADSWORTH WY | | | LITTLETON | CO | 80128 |
| JOHNSTON, GREG | 23850 STOCKDICK SCHOOL ROAD | | | KATY | TX | 77493 |
| JOHNSTON, MONA | 4304 SNOW HEIGHTS CIRCLE | | | RIO RANCHO | NM | 87124 |
| JOINER, KATHERINE | 323 CALIFORNIA AVE | | | SAN RAFAEL | CA | 94901 |
| JOINER, KATHERINE | 323 CALIFORNIA AVE | | | SAN RAFAEL | CA | 94901 |
| JOINT WILLUMSEN TRUST | M CAHILL AND M WILLUMSEN TT | 4550 W COVERED BRIDGE TRAIL | | PRESCOTT | AZ | 86305 |
| JOINT WILLUMSEN TRUST | M CAHILL AND M WILLUMSEN TT | 4550 W COVERED BRIDGE TRAIL | | PRESCOTT | AZ | 86305 |
| JON WILCOX- EMP | 1200 17th Street, Suite 2500 | | | Denver | CO | 80202 |
| JONATHAN SAMUELS - emp | 1200 17th Street, Suite 2500 | | | Denver | CO | 80202 |
| JONES, BONNIE  LEE | 1700 CALM WATERS COURT | | | TAVARES | FL | 32778 |
| JONES, BONNIE LEE | 1700 CALM WATERS COURT | | | TAVARES | FL | 32778 |
| Jones, Brian | 1200 17th Street, Suite 2500 | | | Denver | CO | 80202 |
| JONES, BRIAN  H | 6032 205TH AVE SE | | | SNOHOMISH | WA | 98290 |
| JONES, COLLIN  R | 4025 E 9TH AVE | | | SPOKANE | WA | 99202 |
| JONES, DONALD | 2208 WILLOWBROOK WY | | | BILLINGS | MT | 59106 |
| JONES, JAMES PATRICK | 11900 NE 18TH ST #100 | | | VANCOUVER | WA | 98684-4705 |
| JONES, JOHN | 10329 E 700TH AVE | | | ROBINSON | IL | 62454 |
| JONES, JULIE I | 7364 MEADOW DR | | | MISSOULA | MT | 59808 |
| JONES, LANETTA J | PO BOX 1771 | | | DICKINSON | ND | 58601 |
| JONES, MARJEAN K | 2106 RUNNING RIVER ROAD | | | HENDERSON | NV | 89074 |
| JONES, MARJORIE & EARL | 18054 275TH STREET | | | SIGOURNEY | IA | 52591 |
| JONES, MATTHEW | 6241 SO YORKTOWN PLACE | | | TULSA | OK | 74136 |
| JONES, R BOYD | 404 NORTH SUN DRIVE | | | CASPER | WY | 82601 |
| JONES, ROGER | 205 W 550 N | | | VALPARAISO | IN | 46383 |
| JORE, DALE  C | 1310 22ND ST W | | | WILLISTON | ND | 58801 |
| JORE, DALE C | 1310 22ND ST W | | | WILLISTON | ND | 58801 |
| JORGENSON, BLAINE | 5757 145TH AVE NW | | | WILLISTON | ND | 58801 |
| JOSEPH A CARBONE | | | | | | |
| JOSEPH D GUINN EST | 2912 ROCKY RIDGE DR | | | EL PASO | TX | 79904 |
| JOSEPH E ADDUCCI MD | 1717 MAIN | | | WILLISTON | ND | 58801-4244 |
| JOSEPH HOLAN, HUSAM  STEPHEN | 30 LIBERTY ST | | | NEW TOWN | PA | 18940 |
| JOSEPH HOLAN, HUSAM  STEPHEN | 30 LIBERTY ST | | | NEW TOWN | PA | 18940 |
| JOSEPH OIL CORP PEGASUS HOLDING | 536 ASSINIBOIN DR | | | BISMARCK | ND | 58503 |
| JOSEPH ROSS KOVACICH - emp | 1200 17th Street, Suite 2500 | | | Denver | CO | 80202 |
| JOST, JUDY | 511 W ADLER ST | | | WALLA WALLA | WA | 99362 |
| JOUETT LE, LOIS & NORMAN | 1025 E 14TH AVE | | | BROOMFIELD | CO | 80020 |
| JOUETT, LOIS | 1025 E 14TH AVE | | | BROOMFIELD | CO | 80020-1302 |
| JOURNEY ENERGY SERVICES | 1301 W OMAHA ST STE 224 | | | RAPID CITY | SD | 57701 |
| JOVAN DAWSON TR | LYNN WATKINS TTE | 1211 BROADWAY BLVD | | ARDMORE | OK | 73401 |
| JOY LYNN TORGERSON | | | | | | |
| JOY, KAREN | PO BOX 190086 | | | HUNGRY HORSE | MT | 59919 |
| JOYCE B MOE REV LIV TR | PO BOX 1827 | | | WILLISTON | ND | 58802 |
| JOYCE HAFORD IRREVOCABLE TRUST | PO BOX 1088 | | | WILLISTON | ND | 58802 |
| JOYCE HAYFORD TRUST | C/O FIRST INTERNATIONAL BANK & TRUST | PO BOX 1088 | | WILLISTON | ND | 58802 |
| JP FURLONG CO | PO BOX 2357 | | | BISMARCK | ND | 58502 |
| JP MORGAN BROKER DEALER HOLDINGS INC | 270 PARK AVE | | | NEW YORK | NY | 10017 |
| JP MORGAN CHASE & CO. | | | | | | |
| JP MORGAN CHASE BANK NA | WSS GLOBAL FEE BILLING | PO BOX 26040 | | NEW YORK | NY | 10087-6040 |
| JPMORGAN CHASE BANK COLORADO MKT | PO BOX 659754 | | | SAN ANTONIO | TX | 78265 |
| JPMorgan Chase Bank, N.A. | | | | | | |
| JPMORGAN CHASE BANK, TRUSTEE | HARRIET A. LINDSAY TRUST B FBO | HARRIET SUZANNE BRADSHAW | P.O. BOX 2605 TX1-1318 | FORT WORTH | TX | 76113 |
| JR DERBY ROYALTY VENTURE | 4047 E 43RD ST | | | TULSA | OK | 74135 |
| JR GLENNON INC | PO BOX 1605 | | | RED LODGE | MT | 59068 |
| JR GLENNON INC | PO BOX 1605 | | | RED LODGE | MT | 59068 |
| JR TAYLOR LIVING TR | KATHERINE TAYLOR TTEE | 23646 SW HAVERHILL RD | | DOUGLASS | KS | 67039 |
| JRAY CONSULTING | PO BOX #3 | | | SYLVAN GROVE | KS | 67481 |
| JRB INVESTMENTS LLC | 1040 12TH STREET EAST | | | DICKINSON | ND | 58601 |
| JRB TRUST 2007 | 2812 WILLOW RIDGE CIR | | | GRANBURY | TX | 76049 |
| JRLS LLC | 1020 42ND ST E | | | WILLISTON | ND | 58801 |
| JRLS LLC | 1020 42ND ST E | | | WILLISTON | ND | 58801 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JTK VENTURES LLC | PO BOX 5318 | | | ENID | OK | 73702 | |
| JTT OIL LLC | 2405 W 4 J RD | | | GILLETTE | WY | 82718 | |
| JTT OIL LLC | 2405 W 4 J RD | | | GILLETTE | WY | 82718 | |
| JUANA FORT | | | | | | | |
| JUANITA DAVIS TRUSTEE OF THE | 86 GREEN PARK LN | | | O'FALLON | MO | 63366 | |
| JUDITH A KASTEN TR | JUDITH A KASTEN TTEE | 2127 MEADOW LN | | CENTRALIA | IL | 62801 | |
| JULAINE ZAVALNEY LE | GREGORY J ZAVALNEY & ZONA BJORNSON RMDR | 56 22ND ST W #11 | | WILLISTON | ND | 58801 | |
| JULIA IVERSON ESTATE | | | | | | | |
| JULIA M OLER AKA JULIS DELANEY | 6 DALY RD | | | GILLETTE | WY | 82716 | |
| JULIA M OLER AKA JULIS DELANEY | 6 DALY RD | | | GILLETTE | WY | 82716 | |
| JULIANNE GRODT TRUSTEE | JULIANNE GRODT REV TR DTD 3-11-14 | 825 GARFIELD AVENUE | | LIBERTYVILLE | IL | 60048 | |
| JULIANNE GRODT TRUSTEE | JULIANNE GRODT REV TR DTD 3-11-14 | 825 GARFIELD AVENUE | | LIBERTYVILLE | IL | 60048 | |
| JUNE C LEE IRREVOCABLE TR 10/10/97 | FIRST INTL BANK & TRUST TRUST DEPT | 4501 40TH AVE S | | FARGO | ND | 58104 | |
| JUNE D BATTES LE LOWELLA H CLARIN LE | 6547 S YARROW WY | | | LITTLETON | CO | 80123 | |
| JUNE D BATTES LE LOWELLA H CLARIN LE | 6547 S YARROW WY | | | LITTLETON | CO | 80123 | |
| JUNE GIESEKE | | | | BEJOU | MN | 56516 | |
| JUNE ROSE ANDERSON | | | | | | | |
| JUSTICE OIL AND GAS LLC | 510 S GILLETTE AVE | | | GILLETTE | WY | 82716 | |
| JUSTIN BLIFFEN - emp | 1200 17th Street, Suite 2500 | | | Denver | CO | 80202 | |
| JUSTIN HUWA- EMP | 1200 17th Street, Suite 2500 | | | Denver | CO | 80202 | |
| Justin Pivik- emp | 1200 17th Street, Suite 2500 | | | Denver | CO | 80202 | |
| JW MEASUREMENT CO | PO BOX 732238 | | | DALLAS | TX | 75373-2238 | |
| JW MEASUREMENT CO | PO BOX 226406 | | | DALLAS | TX | 75222-6406 | |
| JW WIRELINE CO | LOCKBOX 970490 | | | DALLAS | TX | 75397-0490 | |
| K JOHNSON REVOCABLE TR | KRISTINE I KAPLAN TTEE | 1516 MISSISSIPPI BLVD S | | ST PAUL | MN | 55116 | |
| K R M PETROLEUM CORP | 1 LANDMARK SQ STE 110 | | | STAMFORD | CT | 06901 | |
| K&J MAGNETICS INC | 2110 ASHTON DR STE 1A | | | JAMISON | PA | 18929 | |
| K&R ROUSTABOUT SERVICE INC | PO BOX 210 | | | KILLDEER | ND | 58640 | |
| K&R WELL SERVICE LLC | PO BOX 210 | | | KILLDEER | ND | 58640 | |
| K5 INDUSTRIES INC | 13121 CRANE CANYON LOOP | | | COLORADO SPRINGS | CO | 80921 | |
| KAB ACQUISITIONS LLLP-VI | 410 17TH STREET, STE 115 | | | DENVER | CO | 80202 | |
| KACIE KING- emp | 1200 17th Street, Suite 2500 | | | Denver | CO | 80202 | |
| KADANE, EMILY A | 2520 E ELLIOTT | | | WICHITA FALLS | TX | 76308 | |
| KADANE, MIKE | PO BOX 5012 | | | WICHITA FALLS | TX | 76307 | |
| KADANE, ROBERT A | 518 17TH ST STE 745 | | | DENVER | CO | 80202 | |
| KADRMAS LEE & JACKSON INC | 820 E BROADWAY | | | WILLISTON | ND | 58801 | |
| KADRMAS, SANDY & JEFF | 4961 MT CAMERON DRIVE | | | BRIGHTON | CO | 80601 | |
| KAHUNA VENTURES LLC | 11400 WESTMOOR CIRCLE STE 325 | | | WESTMINSTER | CO | 80021 | |
| KAI ANDERS SVORE AND ERIKA H SVORE JT | 14902 SW 15TH AVE | | | NEWBERRY | FL | 32669-3111 | |
| KAIP, DEBRA | #3 675 NOONS CREEK DR | | | PORT MOODY | BC | V3H 4S | CANADA |
| KAISER FRANCIS OIL CO | 6733 S YALE | | | TULSA | OK | 74136 | |
| KAISER, LILLIAN  W | 3404 SALTILLO CT | | | LAKEWAY | TX | 78734 | |
| KAISER, LILLIAN W | 3404 SALTILLO CT | | | LAKEWAY | TX | 78734 | |
| KAISER, MARVIN  L | 6565 ALMOSTA RANCH RD | | | PRESCOTT | AZ | 86305 | |
| KALLUS KOTHMANN, MARILYN  JANE | 1025 EAST STATE HIGHWAY 159 | | | LA GRANGE | TX | 78945 | |
| KALLUS, ELIZABETH ANNE | 523 S. COLLEGE STREET | | | LA GRANGE | TX | 78945 | |
| KAMAI, KATHY | 21031 PARTHENIA ST APT 227 | | | CANOGA PARK | CA | 91304 | |
| KAMINSKI, CAROL  ANN | 3103 HILLTOP LANE | | | LARGO | FL | 33770 | |
| KAMINSKI, CAROL  ANN | 3103 HILLTOP LANE | | | LARGO | FL | 33770 | |
| KANE, OLINE  SVEEN | 67 PRAIRIEWOOD CROSSING | | | FARGO | ND | 58103 | |
| KANE, OLINE SVEEN | 67 PRAIRIEWOOD CROSSING | | | FARGO | ND | 58103 | |
| KANGAS, JULIE | 6582 RIVER ISLAND DRIVE | | | BUFORD | GA | 30518 | |
| KANGAS, JULIE | 6582 RIVER ISLAND DRIVE | | | BUFORD | GA | 30518 | |
| KANNING, BONITA J | 809 GLENWOOD AVENUE | | | PLENTYWOOD | MT | 59254 | |
| KANNING, CURTIS & BETTY | 400 2ND ST S | | | SHELBY | MT | 59474 | |
| KAPELL, MARILYN & MICHAEL ANDREW | 110 TRIFUNOV CRES | | | REGINA SASKATCHEWAN | | S4R 7C7 | |
| KAREN SKJEI &FREDRICK G PRAHL REV LIV TR | ANNA REMSBURG AGENT | 502 14TH AVE W | | WILLISTON | ND | 58801-4625 | |
| KAREN SKJEI &FREDRICK G PRAHL REV LIV TR | ANNA REMSBURG AGENT | 502 14TH AVE W | | WILLISTON | ND | 58801-4625 | |
| KAREN ZAJIC REV LIV TR | KAREN ZAJIC FRANK ZAJIC SCOT ZAJIC TTEES | 925 S MAIN ST #3301 | | GRAPEVINE | TX | 76051 | |
| KAREN ZAJIC REV LIV TR | KAREN ZAJIC FRANK ZAJIC SCOT ZAJIC TTEES | 925 S MAIN ST #3301 | | GRAPEVINE | TX | 76051 | |
| KARHU, ALBERT | 1405 WEST RIM DRIVE | | | PAYSON | AZ | 85541 | |
| KARHU, ELMER | 8632 MAROON PEAK WY | | | RIVERSIDE | CA | 92508 | |
| KARHU, ELMER | 8632 MAROON PEAK WY | | | RIVERSIDE | CA | 92508 | |
| KARULF, CANDYCE  A | 6075 N CR 1 | | | FORT COLLINS | CO | 80524 | |
| KARULF, CANDYCE A | 6075 N CR 1 | | | FORT COLLINS | CO | 80524 | |
| Kasey, Cody | 4714 SE 104 Ave | | | Portland | OR | 97266 | |
| KASMER & AAFEDT OIL INC | PO BOX 1949 | | | WILLISTON | ND | 58801 | |
| KASMER & AAFEDT OIL INC | PO BOX 1949 | | | WILLISTON | ND | 58801 | |
| KASMER & AAFEDT OIL INC | PO BOX 1949 | | | WILLISTON | ND | 58801 | |
| KASTEN, JUDITH SCHNITZMEYER | 2127 MEADOWS LANE | | | CENTRALIA | IL | 62801 | |
| KATHIE BRITZ | | | | | | | |
| KATHIE E DANIELSON REV TR 5/22/14 | KATHIE E & ARVIN D DANIELSON TTEES | 8625 JULIA LN | | NAPLES | FL | 34114 | |
| KATHIE E DANIELSON REV TR 5/22/14 | KATHIE E & ARVIN D DANIELSON TTEES | 8625 JULIA LN | | NAPLES | FL | 34114 | |
| KATHRYN A JOHNSEN & PAUL A JOHNSEN JT | 636 LEICESTER AVE | | | DULUTH | MN | 55803 | |
| KATHRYN A JOHNSEN & PAUL A JOHNSEN JT | 636 LEICESTER AVE | | | DULUTH | MN | 55803 | |
| KATHRYN DENTON | | | | | | | |
| KATHRYN WATHEN EST | THOMAS HORNBURG | | 1220 W CENTER ST | VISALIA | CA | 93291 | |

Venoco, Inc., et al. | Consolidated Creditor Matrix

| Name | Address1 | Address2 | | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| KATRINA JOHNSON - EMP | 1200 17th Street, Suite 2500 | | | Denver | CO | 80202 | |
| KAUFFMAN, JANICE AND DAVID R | PO BOX 486 | | | RONAN | MT | 59864 | |
| KAUFFMAN, JANICE AND DAVID R | PO BOX 486 | | | RONAN | MT | 59864 | |
| KAUFFMAN, MARY KAY | 2727 16TH ST S APT 105 | | | ST. CLOUD | MN | 56301-5291 | |
| KAUPANGER, BETSY L | 6007 W BROADWAY AVE APT 302 | | | NEW HOPE | MN | 55428 | |
| KAUTZMAN, BRENT | 2128 81ST AVE SW | | | RICHARDTON | ND | 58652 | |
| KAUTZMAN, ELLEN KAY | 330 SCHNELL DR | | | OXBOW | ND | 58047 | |
| KAUTZMAN, JERRY A | 330 SCHNELL DR | | | OXBOW | ND | 58047 | |
| KAUTZMAN, JERRY A | 330 SCHNELL DR | | | OXBOW | ND | 58047 | |
| KAUTZMANN, DAVID | 19512 GRAHAM RD | | | CHENEY | WA | 99004 | |
| KAUTZMANN, DAVID AND LINDA | 2153 N 7TH RD | | | HUNTLEY | MN | 59037 | |
| KAUTZMANN, LINDA | 19512 S GRAHAM RD | | | CHENEY | WA | 99004 | |
| KAY MCCARTHY LIVING TRUST | KAY S MCCARTHY TTEE | 3907 TROPICAL LN | | COLUMBIA | MO | 65202 | |
| KAY MCCARTHY LIVING TRUST | KAY S MCCARTHY TTEE | 3907 TROPICAL LN | | COLUMBIA | MO | 65202 | |
| KAY, AVERY | 7321 EAST SOLANO DRIVE | | | SCOTTSDALE | AZ | 85250 | |
| KAYNE ANDERSON CAPITAL ADVISORS | | | | | | | |
| KCH ND MINERALS LLC | PO BOX 20237 | | | BILLINGS | MT | 59104 | |
| KCH ND MINERALS LLC | PO BOX 20237 | | | BILLINGS | MT | 59104 | |
| KCH ND MINERALS LLC | PO BOX 20237 | | | BILLINGS | MT | 59104 | |
| KEES, DOUGLAS | 822 RACINE STREET | | | MENASHA | WI | 54952 | |
| KEES, RANDY | 1100 LAUREL CT APT 1 | | | NEENAH | WI | 54956 | |
| KEES, STEVE | 1750 WENTWOOD AVE | | | ORLANDO | FL | 32804 | |
| KEES, THOMAS | KURZE GASSE 12 | | | EICHENRIED | | 85452 | GERMANY |
| KEEVER TRUCKING | PO BOX 51226 | | | CASPER | WY | 82605 | |
| KEG A TEXAS PARTNERSHIP | PO BOX 1212 | | | MIDLAND | TX | 79702 | |
| KEG A TEXAS PARTNERSHIP | PO BOX 1212 | | | MIDLAND | TX | 79702 | |
| KEILLOR, BRUCE A | 1503 PLEASANT HILL | | | LOGANSPORT | IN | 46947 | |
| KEILLOR, HARLAN K | 1006 AIRPORT ROAD | | | JACKSON | MI | 49202 | |
| KEILLOR, KATHLEEN | 12840 SW BAYSHORE DR | | | TRAVERSE CITY | MI | 49684 | |
| KEILLOR, SUSAN G | PO BOX 18 | | | LAKE ANN | MI | 49650-0018 | |
| KEILLOR, SUSAN G | PO BOX 18 | | | LAKE ANN | MI | 49650-0018 | |
| KEILY, MICHELLE LYNN | 3674 37TH AVENUE SE | | | TAPPEN | ND | 58487 | |
| KEILY, MICHELLE LYNN | 3674 37TH AVENUE SE | | | TAPPEN | ND | 58487 | |
| KEITH BUECHE, JANECE LEE | 11802 MILL POND | | | SAN ANTONIO | TX | 78230 | |
| KEITH FLYGARE | | | | | | | |
| KEITH GREEN ESTATE | PO BOX 101 | | | ALEXANDER | ND | 58831 | |
| KEITH RAY GUSTAV GRODT | | | | | | | |
| Keith Wilson - emp | 1200 17th Street, Suite 2500 | | | Denver | CO | 80202 | |
| KEITH, AMY AILEEN | 4614 219TH ST CT E | | | SPANAWAY | WA | 98387 | |
| KEITH, GARY MYLES | 5638 W HANOVER AVE | | | DALLAS | TX | 75209 | |
| KEITH, MARIA T | 7505 STAG HILL DR | | | CORPUS CHRISTI | TX | 78414 | |
| KELLAR, NYLA JEAN | 6 DALY RD | | | GILLETTE | WY | 82716 | |
| KELLER, PATRICK M. | 500 COLORADO STATE BANK BLDG. | | | DENVER | CO | 80202 | |
| KELLEY ALDERSON, CYRLA JANET | 7518 DANELL LN | | | GRAIN VALLEY | MO | 64029 | |
| KELLEY NATURAL RESOURCES LLC | 727 N WACO SUITE 400 | | | WICHITA | KS | 67203 | |
| KELLEY NOLAN, CHAITANYA PATRICIA NANETTE | LIFE ESTATE | 9753 SW 52ND LN | | GAINESVILLE | FL | 32608 | |
| KELLEY WRAY, TERESA ANNE | FKA TERESA ANNE KELLEY | 4500 LAKE SUMMER LOOP | | MOSELY | VA | 23120 | |
| KELLEY WRAY, TERESA ANNE | FKA TERESA ANNE KELLEY | 4500 LAKE SUMMER LOOP | | MOSELY | VA | 23120 | |
| KELLEY WRAY, TERESA ANNE | FKA TERESA ANNE KELLEY | 4500 LAKE SUMMER LOOP | | MOSELY | VA | 23120 | |
| KELLEY, DAVID MARVIN | 1316 W HARVEST | | | TRAVERSE CITY | MI | 49685 | |
| KELLEY, DOROTHY A | ROBERT C KELLEY AIF | 6302 MASTERS BLVD | | ORLANDO | FL | 32819 | |
| KELLEY, JOHN HARWOOD | 659 MORNINGSIDE DR N | | | STOCKBRIDGE | GA | 30281 | |
| KELLEY, JOHN HARWOOD | 659 MORNINGSIDE DR N | | | STOCKBRIDGE | GA | 30281 | |
| KELLEY, MIKE & KAYE | 115 5TH AVE W | | | DICKINSON | ND | 58601 | |
| KELLEY, MIKE AND KAYE | 115 5TH AVE W | | | DICKINSON | ND | 58601 | |
| KELLY HART & HALLMAN LLP | 201 MAIN STREET STE 2500 | | | FORT WORTH | TX | 76102 | |
| KELLY JR, WILLIAM | 254 E FORK BIG SANDY ROAD | | | BOULDER | WY | 52923 | |
| KELLY L MISH TR DATED 2/4/2008 | KELLY L MISH TTEE | PO BOX 12600 | | CHANDLER | AZ | 85248 | |
| KELLY L MISH TR DATED 2/4/2008 | KELLY L MISH TTEE | PO BOX 12600 | | CHANDLER | AZ | 85248 | |
| KELLY TOOLS LLC | CHIEF FINANCIAL OFFICER | PO BOX 168688 | | IRVING | TX | 75016 | |
| KELLY TOOLS LLC | LIQUID CAPITAL EXCHANGE | PO BOX 168688 | | IRVING | TX | 75016 | |
| KELLY TOOLS LLC | 4164 AUSTIN BLUFFS PKWY #363 | | | COLORADO SPRINGS | CO | 80918 | |
| KELLY TOOLS LLC A/K/A KELLY TOOLS LIMITED, LLC | (NO COUNSEL LISTED; USING VENDOR ADDRESS) | 4164 AUSTIN BLUFFS PKWY #363 | | COLORADO SPRINGS | CO | 80918 | |
| KELLY, MIKE | PO BOX 1595 | | | DICKINSON | ND | 58602 | |
| KELSCH KELSCH RUFF & KRANDA | PO BOX 1266 | | | MANDAN | ND | 58554-7266 | |
| KEMP JR, JOHN H | 1200 17th Street, Suite 2500 | | | Denver | CO | 80202 | |
| KENISA LLC | 992 S 4TH AVE #100 512 | | | BRIGHTON | CO | 80601 | |
| KENISA LLC | 992 S 4TH AVE #100 512 | | | BRIGHTON | CO | 80601 | |
| KENISA OIL COMPANY | 1712 PIONEER AVE STE 1805 | | | CHEYENNE | WY | 82001 | |
| KENNEDY, ESTELLE | 405 W. WASHINGTON STREET | | | NEWTON | | 62448 | |
| KENNEDY, SANDRA | C/O BRITTANY STRIPP | 2036 FISCHER RD | | GAYLORD | MI | 49735 | |
| KENNEDY, SANDRA | C/O BRITTANY STRIPP | 2036 FISCHER RD | | GAYLORD | MI | 49735 | |
| KENNEDY, SANDRA | C/O BRITTANY STRIPP | 2036 FISCHER RD | | GAYLORD | MI | 49735 | |
| KENNETH WILLCOX | P O BOX 84 924 BRUEGGER ST | | | ALEXANDER | ND | 58831 | |
| KENOTE, MARIE H | 43 SUNSET VIEW DR | | | NYACK | NY | 10994 | |
| KENS REPRODUCTIONS | 2220 CURTIS ST | | | DENVER | CO | 80205 | |
| KENT M LYNCH | | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KEROGEN RESOURCES INC | 1880 DAIRY ASHFORD S STE 545 | | | | HOUSTON | TX | 77077 |
| KERR OIL | | | | | | | |
| KERRY P & TERRY R HOFFMAN JT | PO BOX 20237 | | | | BILLINGS | MT | 59104-0237 |
| Kersey, Dustin | 1200 17th Street, Suite 2500 | | | | Denver | CO | 80202 |
| KESTREL AERIAL SERVICES INC | CHRISTOPHER BOYER | PO BOX 275 | | | BOZEMAN | MT | 59771 |
| KETTERLING, SHARON D | 3212 160TH AVE NW | | | | FAIRVIEW | MT | 59221 |
| KETTERLING, SHARON D | 3212 160TH AVE NW | | | | FAIRVIEW | MT | 59221 |
| KEVIN DRAKE - emp | 1200 17th Street, Suite 2500 | | | | Denver | CO | 80202 |
| KEY ENERGY SERVICES INC | PO BOX 201858 | | | | DALLAS | TX | 75320-1858 |
| KEY ENERGY SERVICES LLC | 1301 MCKINNEY ST STE 1800 | | | | HOUSTON | TX | 77010 |
| KEY ENERGY SERVICES LLC | 1301 MCKINNEY ST STE 1800 | | | | HOUSTON | TX | 77010 |
| KEY ENERGY SERVICES, INC | 1301 McKINNEY STREET, STE 1800 | | | | HOUSTON | TX | 77010 |
| KEY RITE SECURITY | DAN REYNOLDS LOCKSMITH | 5570 E YALE AVE | | | DENVER | CO | 80222 |
| KeyBank National Association | | | | | | | |
| KEYBANK NATIONAL ASSOCIATION | 127 PUBLIC SQUARE | | | | CLEVELAND | OH | 44114 |
| KEYBRIDGE RESOURCES LLC | 7111 VALLEY GREEN RD | | | | FORT WASHINGTON | PA | 19034 |
| KFORCE INC | PO BOX 277997 | | | | ATLANTA | GA | 30384-7997 |
| KFORCE INC & SUBSIDIARIES | 1001 E PALM AVE | | | | TAMPA | FL | 33605 |
| KHL PROJECTS LLC | PO DRAWER 14668 | | | | ALBUQUERQUE | NM | 87191-4668 |
| KHL PROJECTS LLC | PO DRAWER 14668 | | | | ALBUQUERQUE | NM | 87191-4668 |
| KILPATRICK, JOHN T | 2444 GARRISON ST | | | | LAKEWOOD | CO | 80215 |
| KILPATRICK, JOHN T | 2444 GARRISON ST | | | | LAKEWOOD | CO | 80215 |
| KIM HOLDBROOK | | | | | | | |
| KIM PEREZ - emp | 1200 17th Street, Suite 2500 | | | | Denver | CO | 80202 |
| KIMBALL MIDWEST | DEPT L-2780 | | | | COLUMBUS | OH | 43260-2780 |
| KIMBALL, KENNETH C & ROBIE | 724 DELANEY ST | | | | ALEXANDER | ND | 58831 |
| KIMBERLY P GUTHRIE GRANDCHILDS TR | GLYNNA MOUTON BEN ELLA STEWART | & MARK MORGAN COTTEES | 611 MAIN ST | | BIG SPRING | TX | 79720 |
| KIMMELL, M KATHLEEN | 106 BRAETHORN DR | | | | BUTLER | PA | 16001-3416 |
| KINDEL CONCRETE LLC | PO BOX 51551 | | | | CASPER | WY | 82605-1585 |
| KINDEL, JEFFREY & AMANDA | PO BOX 706 | | | | ARNEGARD | ND | 58835 |
| KINDEL, JEFFREY & AMANDA | PO BOX 706 | | | | ARNEGARD | ND | 58835 |
| KINDEL, RANDY & MARY | PO BOX 93 | | | | ARNEGARD | ND | 58835 |
| KINDEL, RANDY & MARY | PO BOX 93 | | | | ARNEGARD | ND | 58835 |
| Kindsfather, Amalia | 1200 17th Street, Suite 2500 | | | | Denver | CO | 80202 |
| Kindsfather, Amalia | 1200 17th Street, Suite 2500 | | | | Denver | CO | 80202 |
| KING LE, LYNEL NEER | 808 5TH ST SE | | | | SIDNEY | MT | 59270 |
| KING LE, LYNEL NEER | 808 5TH ST SE | | | | SIDNEY | MT | 59270 |
| KING SYS ELECTRONIC SYS DESIGN | & INSTALLATION | 11495 W 8TH AVE STE 104 | | | LAKEWOOD | CO | 80215 |
| KING, JACK & SUSAN | 3517 BEN HOGAN LN | | | | BILLINGS | MT | 59106 |
| KING, JOE W | PO BOX 772 | | | | GILLETTE | WY | 82717-0772 |
| King, Kacie | 650 Downing Street | | | | Denver | CO | 80218 |
| King, Kacie | 650 Downing Street | | | | Denver | CO | 80218 |
| KING, KACIE | 2727 REVERE #4080 | | | | HOUSTON | TX | 77098 |
| KING, LYNEL | 808 5TH ST SE | | | | SIDNEY | MT | 59270 |
| KING, LYNEL | 808 5TH ST SE | | | | SIDNEY | MT | 59270 |
| KING, PATRICIA | 12119 47TH ST NW | | | | EPPING | ND | 58843 |
| KINNISCHTZKE, DEAN & DEANNA | 3580 JULIAN AVENUE | | | | LONG BEACH | CA | 90808 |
| KINSEY, DARLENE | 4018 UNIVERSITY AVE | | | | WILLISTON | ND | 58801 |
| KINSEY, ROBERT | 11180 R CHAMBERS CT | | | | WOODSTOCK | MD | 21163 |
| KINZELL, KERRI | 1103 SITKA STREET | | | | RAPID CITY | SD | 57701 |
| KIRBY, BILLIE | 9 WOODLAND CREEK CIR | | | | WICHITA FALLS | TX | 76302 |
| KIRK G SHOEPP & | PATRICIA A BERTSCH SCHOEPP | PO BOX 1705 | | | WILLISTON | ND | 58802 |
| KIRKEVOLD, MATT | 717 HALLMARK LANE | | | | LONGMONT | CO | 80501 |
| KIRKLAND INC | 2112 127TH AVE NW | | | | WATFORD CITY | ND | 58854 |
| KIRKPATRICK, KAY | 822 W AGATITE AVE 1E | | | | CHICAGO | IL | 60640 |
| KITTLESON, CHARLES R | 1170 F AVENUE | | | | TERREBONNE | OR | 97760 |
| KJ CLARKSON | | | | | | | |
| KJ ENDEAVORS LLC | 4350 RIVERTON AVENUE | | | | ANCHORAGE | AK | 99516 |
| KJ ENDEAVORS LLC | 4350 RIVERTON AVENUE | | | | ANCHORAGE | AK | 99516 |
| KJCK INC | DBA/TGA OIL FIELD SUPPLY | PO BOX 992 | | | WILLISTON | ND | 58802-0992 |
| KJCK, INC. | PO BOX 992 | | | | WILLISTON | ND | 58802-0992 |
| KJORSTEAD, DEANETTE | PO BOX 134 | | | | GOLVA | ND | 58632 |
| KJOS, GENHARD G & SYLVIA D | 35050 COUNTY ROAD 142 | | | | FAIRVIEW | MT | 59221 |
| KJOS, GENHARD G AND SYLVIA D | 35050 COUNTY ROAD 142 | | | | FAIRVIEW | MT | 59221 |
| KKAT OILFIELD SERVICES INC | PO BOX 369 | | | | MORGAN | UT | 84050-0369 |
| KKREP LLC | PO BOX 80942 | | | | BILLINGS | MT | 59108 |
| KKREP LLC | PO BOX 80942 | | | | BILLINGS | MT | 59108 |
| KKREP LLC | PO BOX 80942 | | | | BILLINGS | MT | 59108 |
| KLABZUBA OIL & GAS | 100 LEXINGTON ST STE #050 | | | | FORT WORTH | TX | 76102 |
| KLABZUBA OIL & GAS, INC | 100 LEXINGTON ST STE #050 | | | | FORT WORTH | TX | 76102 |
| KLABZUBA OIL AND GAS LP | A FAMILY LTD PARTNERSHIP | PO BOX 678482 | | | DALLAS | TX | 75267-8482 |
| KLABZUBA OIL AND GAS LP | A FAMILY LTD PARTNERSHIP | PO BOX 678482 | | | DALLAS | TX | 75267-8482 |
| KLD | 734 8TH AVENUE SE | | | | DICKINSON | ND | 58601 |
| KLEIN, KIMBERLY H | 3224 VILLA LANE | | | | NAPA | CA | 94558 |
| KLEINFELDER | PO BOX 51958 | | | | LOS ANGELES | CA | 90051-6258 |
| Klempel, Jarvis | 1200 17th Street, Suite 2500 | | | | Denver | CO | 80202 |
| KLEVEN, TIMOTHY J & JILL E | PO BOX 4162 | | | | WILLISTON | ND | 58802-4162 |

| Name | Address | Address 2 | | City | State | Zip | |
|---|---|---|---|---|---|---|---|
| KLINETOBE, LEANN R | 447 ATHENS WAY | | | GRAND JUNCTION | CO | 81507 | |
| KLIZOTTE CONTRACTORS LLP | 7902 91ST ST SE | | | MINOT | ND | 58701-2541 | |
| KLUVERS, ROBERT D | 436 8TH STREET NW | | | VALLEY CITY | ND | 58072 | |
| KLX ENERGY SERVICES LLC | 28099 NETWORK PL | | | CHICAGO | IL | 60673-1280 | |
| KLX ENERGY SERVICES LLC | 1300 CORPORATE CENTER WAY | | | WELLINGTON | FL | 33414 | |
| KMBC LAKESIDE INVESTMENTS LLC | 21468 LAKEFRONT DR | | | LAGO VISTA | TX | 78645 | |
| KMBC LAKESIDE INVESTMENTS LLC | 21468 LAKEFRONT DR | | | LAGO VISTA | TX | 78645 | |
| KML INC | 121 8TH ST W | | | WILLISTON | ND | 58801 | |
| KML INC | 121 8TH ST W | | | WILLISTON | ND | 58801 | |
| KNAPP OIL CORP | PO BOX 786 | | | SIDNEY | MT | 59270-0786 | |
| KNAPP OIL CORP | PO BOX 786 | | | SIDNEY | MT | 59270-0786 | |
| KNAPP OIL CORP | PO BOX 786 | | | SIDNEY | MT | 59270-0786 | |
| KNAPP, DONALD  RAY | 9033 APPLES VALLEY DRIVE | | | BISMARK | ND | 58501 | |
| KNAPP, ROBERT  HAROLD | 8223 SOUTH CARR COURT | | | LITTLETON | CO | 80128 | |
| KNAPP, RONALD  E | 25311 DAYTON DRIVE | | | LAKE FOREST | CA | 92630 | |
| KNIGHT MANUFACTURING LLC | PO BOX 52823 | | | LAFAYETTE | LA | 70505-2823 | |
| KNIGHT MANUFACTURING, LLC | 2727 SE EVANGELINE THRUWAY | | | LAFAYETTE | LA | 70508 | |
| KNIGHT OIL TOOLS INC | PO BOX 52823 | | | LAFAYETTE | LA | 70505-2823 | |
| KNIGHT OIL TOOLS INC | PO BOX 52688 | | | LAFAYETTE | LA | 70505 | |
| KNIGHT OIL TOOLS LLC | RENTAL TOOL SERVICES | PO BOX 53883 | | LAFAYETTE | LA | 70505-3883 | |
| KNIGHT OIL TOOLS, LLC | 2727 SE EVANGELINE THRUWAY | | | LAFAYETTE | LA | 70508 | |
| KNIGHT, DELLA | 1506 TUNDRA ROSE LANE | | | KENAL | AK | 99611 | |
| KNIGHT, RONALD | #11 CAPTAIN LEACH DR | | | MANDAN | ND | 58554 | |
| KNIGHTEN, DANIELLA  ROSE | 12016 NW 136TH TERR | | | PIEDMONT | OK | 73078 | |
| KNIGHTEN, DANIELLA ROSE | 12016 NW 136TH TERR | | | PIEDMONT | OK | 73078 | |
| KNOTS, MICHELE R | 2242 E 74TH PL N | | | OWASSO | OK | 74055 | |
| KNOWLEDGE MOSAIC INC | 3450 16TH AVE W STE 301 | | | SEATTLE | WA | 98119 | |
| KNOWLES, KAROL | AKA CAROL KNOWLES | 7246 SW SCHOLLS FERRY RD #3 | | BEAVERTON | OR | 97008 | |
| KNOX, DORIS  M | 5805 W ARROWHEAD LAKES DR | | | GLENDALE | AZ | 85308 | |
| KNOX, DORIS  M | 5805 W ARROWHEAD LAKES DR | | | GLENDALE | AZ | 85308 | |
| KNUDSEN, JOCELYN | 385 ROCKGREEN PLACE | | | SANTA ROSA | CA | 95409 | |
| KNUTT, ALLEN | PO BOX 752 | | | DEVILS LAKE | ND | 58301-0752 | |
| KOCH CONSTRUCTION INC | 1601 S 12TH ST | | | BISMARCK | ND | 58504-6642 | |
| KOCH EXPLORATION COMPANY | PO BOX 301269 | | | DALLAS | TX | 75303-1269 | |
| KOCH EXPLORATION COMPANY | PO BOX 301269 | | | DALLAS | TX | 75303-1269 | |
| KOCH PROPERTY INVESTMENTS INC | 4808 S BAY DR SE | | | MANDAN | ND | 58554-4744 | |
| KOCH, RENEE | 4412 DARSEY | | | BELLAIRE | TX | 77401 | |
| KOCH, WILBERT | 10792 SOURDOUGH ROAD | | | BELLE FOURCHE | SD | 57717 | |
| KOCH, WILBERT | 10792 SOURDOUGH ROAD | | | BELLE FOURCHE | SD | 57717 | |
| Kodiak Oil & Gas (USA) Inc. and Kodiak Williston, LLC | | | | | | | |
| KODIAK OIL & GAS USA INC | 1625 BROADWAY STE 250 | | | DENVER | CO | 80202 | |
| KODIAK WILLISTON LLC | 1625 BROADWAY SUITE 250 | | | DENVER | CO | 80202 | |
| KOERNER, JOE | 211 22ND AVE S | | | SOUTH ST PAUL | MN | 55075 | |
| KOERNER, KENNETH J | 166 MCCARRONS BLVD N APT 15 | | | ROSEVILLE | MN | 55113 | |
| KOHLER COMMUNICATIONS INC | 1429 MAIN S | | | DICKINSON | ND | 58601 | |
| KOHLER, WILLIAM J | 49 CENTRAL PKWY | | | HUNTINGTON | NY | 11743 | |
| KOLAND, JOHN  R | 10015 BUFFALO LANE | | | PELICAN RAPIDS | MN | 56572 | |
| KOLAND, JOHN R | 10015 BUFFALO LANE | | | PELICAN RAPIDS | MN | 56572 | |
| KOLAND, STACY | 4813 BLAINE AVE | | | INVER GROVE HEIGHTS | MN | 55076 | |
| KOLAND, STACY | 4813 BLAINE AVE | | | INVER GROVE HEIGHTS | MN | 55076 | |
| KOLAND, STACY | 4813 BLAINE AVE | | | INVER GROVE HEIGHTS | MN | 55076 | |
| KOLTVEIT, GLADYS  A | GRETCHEN MULVIHILL POA | 3505 BREELAND AVE | | LOUISVILLE | KY | 40241 | |
| KOLTVEIT, GLADYS A | GRETCHEN MULVIHILL POA | 3505 BREELAND AVE | | LOUISVILLE | KY | 40241 | |
| KOPPANG, MARIETTA | 724 13TH AVE W | | | WILLISTON | ND | 58801 | |
| KOPPANG, MARIETTA | 724 13TH AVE W | | | WILLISTON | ND | 58801 | |
| KORNGABLE, MARY M | 3891 NEWTOWN CT | | | EAGAN | MN | 55123 | |
| KOSFELECKY, HYACINTH | 1674 15TH ST WEST #16 | | | DICKINSON | ND | 58601 | |
| KOSKI, BRENDA | 530 192ND ST S | | | HAWLEY | MN | 56549 | |
| KOSKI, BRENDA | 530 192ND ST S | | | HAWLEY | MN | 56549 | |
| KOSTELECKY, JOHN  R | 13104 NEW ORLEANS ST | | | WOODDBRIDGE | VA | 22192 | |
| KOSTELECKY, LARRY & HYACINTH | 1465 14TH ST W APT 10 | | | DICKINSON | ND | 58601 | |
| KOSTELECKY, LARRY & HYACINTH | 41296 WEST SANDERS WAY | | | MARICOPA | AZ | 85138 | |
| KOSTELECKY, LARRY & HYACINTH | 41296 WEST SANDERS WAY | | | MARICOPA | AZ | 85138 | |
| KOSTKA, ELIZABETH | 713 EAST 4TH STREET | | | WEATHERFORD | TX | 76086 | |
| KOTOWSKI, CHRISTINE A | 12617 W 69TH AVE | | | ARVADA | CO | 80004 | |
| KPMG LLP | DEPT 0754 | PO BOX 120754 | | DALLAS | TX | 75312-0754 | |
| KRABBENHOFT, BETTE | GENERATION SKIPPING TR | 15974 25TH ST SE | | ARGUSVILLE | ND | 58005 | |
| KRAHN, JAMES  G | PO BOX 118 | | | DOBBIN | TX | 77333 | |
| KRAHN, JAMES  G | PO BOX 118 | | | DOBBIN | TX | 77333 | |
| KRAMER, LOIS | 2014 W BEACH AVE | | | DUNCAN | OK | 73533 | |
| KRE HH VENTURE LLC | 1400 16TH ST STE 320 | | | DENVER | CO | 80202 | |
| KREBS, CORINNE B | 104 TRINITY CT | | | EVANSTON | IL | 60201 | |
| KREBSBACH, AARON | C/O MARY JANE KREBSBACH | 4149 MAYFIELD ROAD | | WEST BEND | WI | 53095 | |
| KREBSBACH, ANTHONY | 5102 25TH AVE CT STE 203 | | | MOLINE | IL | 61265 | |
| KREBSBACH, JEANNIE | 2638 230TH AVENUE | | | WAUBUN | MN | 56589 | |
| KREBSBACH, JOSHUA | C/O MARY JANE KREBSBACH | 4149 MAYFIELD ROAD | | WEST BEND | WI | 53095 | |
| KREBSBACH, KENNETH | 1911 TIVOLI LANE | | | SHEBOYGAN | WI | 53081 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| KREBSBACH, LUCAS | C/O MARY JANE KREBSBACH | 4149 MAYFIELD ROAD | | WEST BEND | WI | 53095 |
| KREBSBACH, MARY JANE | 4149 MAYFIELD ROAD | | | WEST BEND | WI | 53095 |
| KREBSBACH, ROBERT | 698 W HICKORY LN | | | SAUKVILLE | WI | 53080 |
| KREBSBACH, SAMANTHA | C/O MARY JANE KREBSBACH | 4149 MAYFIELD ROAD | | WEST BEND | WI | 53095 |
| KREBSBACH, THOMAS | 2415 N 10TH STREET | | | SHEBOYGAN | WI | 53083 |
| KREHLIK, MARY ANN | 858 29TH STREET WEST | | | DICKINSON | ND | 58601 |
| KREHLIK, MARY ANN | 858 29TH STREET WEST | | | DICKINSON | ND | 58601 |
| KREIDLE, ZONA Z | 5205 LAKESHORE DR | | | LITTLETON | CO | 80123 |
| KRELL, KATHLEEN J | 2013 THORNBURGH DR | | | LARAMIE | WY | 82070 |
| KRELL, KATHLEEN J | 2013 THORNBURGH DR | | | LARAMIE | WY | 82070 |
| KRENZ, DIANNE B | 313 27TH ST NW | | | MINOT | ND | 58703 |
| KRENZ, DIANNE B | 313 27TH ST NW | | | MINOT | ND | 58703 |
| KRENZ, JEAN E | 102 C 10 52ND STREET NW | | | TIOGA | ND | 58852 |
| KRIEGER, MAXINE D | JACQUELINE L GRUBB AIF | 1501 1ST AVE E | | WILLISTON | ND | 58801 |
| KRINGEN JTWROS, TODD M & KARLA R | 8540 E MCDOWELL RD #59 | | | MESA | AZ | 85207 |
| KRINGEN, TODD M | 8540 E MCDOWELL RD #59 | | | MESA | AZ | 85207 |
| KRINGEN, TODD M | 8540 E MCDOWELL RD #59 | | | MESA | AZ | 85207 |
| KRINGLE INVESTMENTS LLC | 460 7TH AVE NE | | | WEST FARGO | ND | 58078 |
| KRINGLE INVESTMENTS LLC | C/O WAYNE STROMME | 460 7TH AVE NE | | WEST FARGO | ND | 58802 |
| KRINGLE INVESTMENTS LLC | C/O WAYNE STROMME | 460 7TH AVE NE | | WEST FARGO | ND | 58802 |
| KRISTAN, BONNIE | 28677 N LEMON RD | | | MUNDELEIN | IL | 60060 |
| KRITZER, JAMES | 6761 AMY AVENUE | | | GARDEN GROVE | CA | 92845 |
| KRITZER, LARRY | 24250 LA BARRANCA RD | | | PERRIS | CA | 92570 |
| KRITZER, LORI | 2008 LAKEFIELD PLACE | | | JOHNS CREEK | GA | 30097 |
| KRITZER, SHERILYN | 6761 AMY AVE | | | GARDEN GROVE | CA | 92845 |
| KRITZER, SHERILYN | 6761 AMY AVE | | | GARDEN GROVE | CA | 92845 |
| KROENKE, JOY & DEAN | 3755 ORCHARD AVE N | | | ROBBINSDALE | MN | 55422 |
| KROLCZYK, DENNIS E | 8529 BAYVIEW DR | | | ONEKAMA | MI | 49675 |
| KROLCZYK, JAMES | 703 HOPKINS ST | | | MANISTEE | MI | 49660 |
| KROLCZYK, JAMES | 703 HOPKINS ST | | | MANISTEE | MI | 49660 |
| KROLL, JEAN MARIE | 12 N ONEIDA | | | RHINELANDER | WI | 54501 |
| KROM, DAVID | 1640 4TH STREET | | | SHEBOYGAN | WI | 53081 |
| KROM, GLORIA | 808 BOX 15 | | | FPO | AE | 09618-0015 |
| KRP BAKKEN I LLC | 777 TAYLOR ST STE 810 | | | FORT WORTH | TX | 76102 |
| KRP BAKKEN I LLC | 777 TAYLOR ST STE 810 | | | FORT WORTH | TX | 76102 |
| KRT INC | PO BOX 1665 | | | ROCK SPRINGS | WY | 82902 |
| KRUISE KEMP | PO BOX 80942 | | | BILLINGS | MT | 59108 |
| KT ENERGY INC | PO BOX 727 | | | SPEARFISH | SD | 57783 |
| KT ENERGY INC | PO BOX 727 | | | SPEARFISH | SD | 57783 |
| KUBIK BOGNER RIDL & SELINGER PLLP | PO BOX 1173 | | | DICKINSON | ND | 58602-1173 |
| KUBIK, JOSEPH H | ATTN JON BOGNER | C/O KUBIK, BOGNER, RIDL & SELINGER, PLLP | PO BOX 1173 | DICKINSON | ND | 58602 |
| KUEFNER, ANNE LOUISE | 1084 DOGWOOD WAY | | | DAWNSONVILLE | GA | 30534 |
| KUEHNERT TR | JOAN C GREENLAND TTEE | 3002 SE 157TH AVE | | VANCOUVER | WA | 98683 |
| KUHN, TEXY A | 4875 S ATLANTIC AVE APT F | | | NEW SMYRNA BEACH | FL | 32169 |
| KUHR TRUCKING LLC | PO BOX 416 | | | VERNAL | UT | 84078 |
| KUHR TRUCKING, LLC | PO BOX 416 | | | VERNAL | UT | 84078 |
| KULHANEK, MIKE | PO BOX 371 | | | LA GRANGE | TX | 78945 |
| KUMMER, CODY | PO BOX 893 | | | WATFORD CITY | ND | 58854 |
| KUMMER, CODY | PO BOX 893 | | | WATFORD CITY | ND | 58854 |
| KUMMER, LAVETA | 301 3RD ST NW | | | WATFORD CITY | ND | 58854 |
| KUMMER, LAVETA L | 301 3RD ST NW PO BOX 370 | | | WATFORD CITY | ND | 58854 |
| KUMMER, PAMELA JO | PO BOX 220 | | | WATFORD CITY | ND | 58854 |
| KUMMER, PAMELA JO | PO BOX 220 | | | WATFORD CITY | ND | 58854 |
| KUMMER, STEVEN | P O BOX 244 | | | WATFORD CITY | ND | 58854-0244 |
| KUNTZ, DARLENE A | 1010 RICHMOND LANE | | | FORNEY | TX | 75126 |
| KUNTZ, DARLENE A | 1010 RICHMOND LANE | | | FORNEY | TX | 75126 |
| KURTZ, MARC | 158 CENTRAL PARK DR | | | COLDWATER | MI | 49036 |
| KURTZ, MARC | 158 CENTRAL PARK DR | | | COLDWATER | MI | 49036 |
| KW INTERNATIONAL LLC | PO BOX 4346 DEPT 292 | | | HOUSTON | TX | 77210-4346 |
| KW INTERNATIONAL LLC | 1223 BRITTMORE RD | | | HOUSTON | TX | 77043 |
| KYLE HOPPES - emp | 1200 17th Street, Suite 2500 | | | Denver | CO | 80202 |
| L AND E COMPANY | 815 GARY DR | | | MISSOULA | MT | 59804 |
| L D PICKENS | 1807 CLOVERDALE RD | | | NEWTON | IL | 62448 |
| L J SCHWARTZ TRUST | LEORIAL JOYCE SCHWARTZ TRUSTEE | 23713 SOUTH PLEASANT WAY | | SUN LAKES | AZ | 85248 |
| L&K ELECTRIC | CHIEF FINANCIAL OFFICER | PO BOX 670367 | | DALLAS | TX | 75267 |
| L&K ELECTRIC | PO BOX 670367 | | | DALLAS | TX | 75267 |
| LA MCPEEK & CO | 24758 FOOTHILLS DR N | | | GOLDEN | CO | 80401 |
| LA MCPEEK & CO | 24758 FOOTHILLS DR N | | | GOLDEN | CO | 80401 |
| LA PETROLEUM INC | PO BOX 456 | | | HOWEY IN THE HILLS | FL | 34747 |
| LA PETROLEUM INC | PO BOX 456 | | | HOWEY IN THE HILLS | FL | 34747 |
| LABAHN, JEFFREY S | 1009 WIDGEON WAY | | | RALEIGH | NC | 27603 |
| LABAHN, JOHN W | 8950 ABBYWOOD RD | | | CHASKA | MN | 55318 |
| LABAHN, JONATHAN E | 1936 CALIFORNIA ST | | | SAN FRANCISCO | CA | 94109 |
| LABAHN, ROBERT E | 5025 14TH AVE S | | | MINNEAPOLIS | MN | 55417 |
| LABAHN, STEVEN M | 5032 37TH AVE S | | | MINNEAPOLIS | MN | 55417 |
| LABARGE, SHARON | 14040 STONE AVE N | | | SEATTLE | WA | 98133 |
| LABARGE, SHARON | 14040 STONE AVE N | | | SEATTLE | WA | 98133 |

Magnum Hunter Resources Corporation, Foxtrot Transportation Company, LLC
Consolidated Creditor Matrix

| | | | | | | |
|---|---|---|---|---|---|---|
| LACEY, DAVID C | 4512 5TH ST NORTHEAST | | | COLUMBIA HEIGHTS | MN | 55421 |
| LACEY, GERTRUDE R | 12650 DAYTON RIVER RD | | | DAYTON | MN | 55327 |
| LACEY, JAMES FREDERICK | 29837 152ND STREET | | | ZIMMERMAN | MN | 55398 |
| LACEY, JENNIFER | 109 WASHBURNE AVE #1 | | | PAYNESVILLE | MN | 56362 |
| LACEY, JENNIFER | 109 WASHBURNE AVE #1 | | | PAYNESVILLE | MN | 56362 |
| LACEY, KENNETH RICHARD | 6721 RUSSELL AVE SO | | | RICHFIELD | MN | 55423 |
| LACEY, MARK | 11387 73RD STREET NE | | | OTSEGO | MN | 55301 |
| LACEY, MICHAEL JOHN | 3931 COONRAPIDS BLVD #103 | | | CONN RAPIDS | MN | 55433 |
| LACEY, PAUL | 25897 12TH ST W | | | ZIMMERMAN | MN | 55398 |
| LACEY, ROBERT | 3020 14TH AVE SO | | | MINNEAPOLIS | MN | 55407 |
| LACEY, ROBERT JOSEPH | 12650 DAYTON RIVER ROAD | | | DAYTON | MN | 55327 |
| LACEY, SANDRA LEE | 3020 14TH AVE S | | | MINNEAPOLIS | MN | 55407 |
| LACEY, SCOTT | 1664 POPPY ROAD | | | ST. CLOUD | MN | 56303 |
| LACROSSE, WILLIAM & TAMMY | PO BOX 1835 | | | WILLISTON | ND | 58802 |
| LACROSSE, WILLIAM & TAMMY | PO BOX 1835 | | | WILLISTON | ND | 58802 |
| LADUKE & ASSOCIATES REAL ESTATE | PO BOX 1411 | | | DICKINSON | ND | 58601 |
| LADY JS CATERING | DICKINSON INC | 20 E BROADWAY | | DICKINSON | ND | 58601 |
| LAFFERTY, MICHAEL C | 2123 MOUNUMENT VILLAGE CIRCLE | | | GRAND JUNCTION | CO | 81507 |
| LAGERBERG, DONALD | 4642 TORIDA WAY | | | YORBA LINDA | CA | 92886-3237 |
| LAGERBERG, DONALD | 4642 TORIDA WAY | | | YORBA LINDA | CA | 92886-3237 |
| LAGI LLC | 2314 BONNEVUE SQUARE | | | BILLINGS | MT | 59102 |
| LAILA GULBRANSON | | | | | | |
| LAJOIE TRUCKING INC | PO BOX 176 | | | RAY | ND | 58849 |
| LAKE ENERGY DEVELOPMENT LLC | PO BOX 2353 | | | WILLISTON | ND | 58802-2353 |
| LAKE ENERGY DEVELOPMENT LLC | PO BOX 2353 | | | WILLISTON | ND | 58802-2353 |
| LAKE, LYNNE | 50 FAIRFAX STREET | | | DENVER | CO | 80220 |
| LAKESHORE CONSORTIUM INC. | LAKESHORE STAFFING | PO BOX 202056 | | DALLAS | TX | 75320-2056 |
| LAKESHORE ENERGY | 1940 S BROADWAY STE 308 | | | MINOT | ND | 58701 |
| LAKESHORE ENERGY | 1940 S BROADWAY STE 308 | | | MINOT | ND | 58701 |
| LAKOTA RESOURCES INC | 500 N CAPITAL OF TEXAS HWY BLDG 3 100 | | | AUSTIN | TX | 78746 |
| LAMOTT EST, DIANE A | DORIS M KNOX PR | PO BOX 5 | | GETTYSBURG | SD | 57442 |
| Lancaster, Kim | 5615 Allison Street | | | Arvada | CO | 80002 |
| Lancaster, Kim | 5615 Allison Street | | | Arvada | CO | 80002 |
| LANCASTERS PRESSURE TESTING INC | PO BOX 1612 | | | EUREKA | MT | 59917 |
| LAND 4 ENERGY GROUP LLC | 1113 MURFREESBORO RD STE 106 | | | FRANKLIN | TN | 37064 |
| LANDBURG, MARVIS I | 3401 28TH ST S - NO 310 | | | FARGO | ND | 58104 |
| LANDERS, DALE | JANE WEGLEY | 3608 UNIVERSITY AVE | | WILLISTON | ND | 58801 |
| LANDMARK 4 LLC | 4576 MASSILLON RD | | | NORTH CANTON | OH | 44720 |
| LANDMARK GRAPHICS CORP | ATTN SUSANNE KING RM 446B | 2107 CITYWEST BLVD BLDG 2 | | HOUSTON | TX | 77042-2827 |
| LANDMARK GRAPHICS CORP | 10200 BELLAIRE BLVD | | | HOUSTON | TX | 77042 |
| LANDMARK OIL & GAS LLC | PO BOX 1881 | | | DICKINSON | ND | 58602 |
| LANDMARK OIL & GAS LLC | PO BOX 1881 | | | DICKINSON | ND | 58602 |
| LANDTECH ENTERPRISES LLC | DBA NUVERRA ENVIRONMENTAL SOLUTIONS | PO BOX 912620 | | DENVER | CO | 80291-2620 |
| LANDTEL COMMUNICATIONS | A RIGNET COMPANY | 1880 SOUTH DAIRY ASHFORD ROAD | | HOUSTON | TX | 77077 |
| LANDWEHR, VICKI E | 935 COVE CT NW | | | SAUK RAPIDS | MN | 56379 |
| LANG, TERRI & KEVIN C | 1412 COTTONWOOD AVE | | | MINOT | ND | 58701 |
| LANGE, DONNA | 1830 9TH AVE | | | SEATTLE | WA | 98101 |
| LANGE, DONNA | 1830 9TH AVE | | | SEATTLE | WA | 98101 |
| LANGE, SUSAN | 590 MELISSA COURT | | | COMSTOCK PARK | MI | 49321 |
| LANKFORD, DEBORAH | 2730 SUMMERSET CIRCLE | | | SUAMICO | WI | 54173 |
| LANKUTIS, PAULA M | PO BOX 481 | | | JOLIET | MT | 59041 |
| LANKUTIS, PAULA M | PO BOX 481 | | | JOLIET | MT | 59041 |
| LANOGA CORPORATION | PO BOX 460069 | | | HOUSTON | TX | 77056 |
| LANOGA CORPORATION | PO BOX 460069 | | | HOUSTON | TX | 77056 |
| LANZ, SHARON | PO BOX 934 | | | QUARTZSITE | AZ | 85346 |
| LANZ, SHARON | PO BOX 934 | | | QUARTZSITE | AZ | 85346 |
| LAOS, STEFANI POWERS | 516 FORWARD ST | | | LA JOLLA | CA | 92037-7528 |
| LAPORT, LYNNEL | 1321 400TH STREET | | | TWIN VALLEY | MN | 56584 |
| LARAMIDE GEOSCIENCES LLC | KRISTINE M PETERSON | 5951 S MIDDLEFIELD ROAD SUITE 205 | | LITTLETON | CO | 80123 |
| LARAMIDE GEOSCIENCES LLC | KRISTINE M PETERSON | 5951 S MIDDLEFIELD ROAD SUITE 205 | | LITTLETON | CO | 80123 |
| LARCO RESOURCES | PO BOX 821 | | | BISMARCK | ND | 58502 |
| LARCO RESOURCES | PO BOX 821 | | | BISMARCK | ND | 58502 |
| LAROQUE, SANDRA L | PO BOX 134 | | | ALEXANDER | ND | 58831 |
| LARRY D NJOS AND JOANNE R NJOS JTWROS | 13530 68TH ST NW | | | WILLISTON | ND | 58801 |
| LARRY D NJOS AND JOANNE R NJOS JTWROS | 13530 68TH ST NW | | | WILLISTON | ND | 58801 |
| LARRY FARRIS JR & LARAY FARRIS JT | 6629 JONQUIL WAY | | | MAPLE GROVE | MN | 55369 |
| LARRY FARRIS JR & LARAY FARRIS JT | 6629 JONQUIL WAY | | | MAPLE GROVE | MN | 55369 |
| LARRY L & PATTI ANN HANSON HWJT | 500 NELSON PL | | | BISMARCK | ND | 58503 |
| LARSEN HEIR, VIOLET E | PO BOX 47 | | | CROBSY | ND | 58730 |
| LARSEN, ALECIA F | 7850 PRIESTLEY DRIVE | | | REYNOLDSBURGH | OH | 43068 |
| LARSEN, ALECIA F | 7850 PRIESTLEY DRIVE | | | REYNOLDSBURGH | OH | 43068 |
| LARSEN, DON M | 657 30TH AVE SW | | | DICKINSON | ND | 58601 |
| LARSEN, JOANNE M | 1433 LEWIS ST | | | SHERIDAN | WY | 82801 |
| LARSEN, LAVERNE O | 11505 EASTRIDGE DRIVE NE | #122 | | REDMOND | WA | 58053-5753 |
| LARSEN, VINCENT T | PO BOX 2297 | | | BILLINGS | MT | 59103-2297 |
| LARSEN, VYRION | PO BOX 1267 | | | PLENTYWOOD | MT | 59254 |
| LARSEN-KOREY, KATHRYN M | 9468 EL CLAIR RANCH ROAD | | | BOYNTON BEACH | FL | 33437 |

Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | Zip | |
|---|---|---|---|---|---|---|---|
| LARSON HOTSHOT SERVICE INC | PO BOX 1341 | | | EVANSVILLE | WY | 82636 | |
| LARSON, ANGELEN | 13711 14TH ST NW | | | ARNEGARD | ND | 58835 | |
| LARSON, ANGELEN | 13711 14TH ST NW | | | ARNEGARD | ND | 58835 | |
| LARSON, DAWN  W | 420 W 15TH ST | | | VINTON | IA | 52349 | |
| LARSON, DENNIS | 807 W BROADWAY | | | WILLISTON | ND | 58801 | |
| LARSON, DENNIS | 807 W BROADWAY | | | WILLISTON | ND | 58801 | |
| LARSON, ELLEN H | PO BOX 487 | | | AGUILAR | CO | 80120 | |
| LARSON, EUGENE  LYVOID | 1400 POLY DR | | | BILLINGS | MT | 59102 | |
| LARSON, EUGENE  LYVOID | 1400 POLY DR | | | BILLINGS | MT | 59102 | |
| LARSON, HAROLD | PO BOX 86 | | | ARNEGARD | ND | 58835 | |
| LARSON, HAROLD | PO BOX 86 | | | ARNEGARD | ND | 58835 | |
| LARSON, JAMES A & ALANA | BOX 464 | | | ARNEGARD | ND | 58835 | |
| LARSON, KATHRYN & STANLEY | 15225 59TH STREET NW | | | WILLISTON | ND | 58801 | |
| LARSON, KATHRYN M | 15225 59TH ST NW | | | WILLISTON | ND | 58801 | |
| LARSON, MARY | SHERRY JOHANSON & BRENT HAMMOND COTTEES | 18907 W BIG LAKE BLVD | | MOUNT VERNON | WA | 98274 | |
| LARSON, MITCHEL  CHARLES | 271 FALCON RD | | | SEQUIM | WA | 98382-7756 | |
| LARSON, MITCHEL  CHARLES | 271 FALCON RD | | | SEQUIM | WA | 98382-7756 | |
| LARSON, WESLEY | 1712 2ND AVENUE EAST | | | WILLISTON | ND | 58801 | |
| LATHAM & WATKINS LLP | PO BOX 2201 | | | CAROL STREAM | IL | 60132-2201 | |
| LATHAM & WATKINS LLP | 555 WEST FIFTH ST, STE#800 | | | LOS ANGELES | CA | 80013-1010 | |
| LAUGHLIN, DONNA | 1439 SOUTHLAND RD | | | VENICE | FL | 34293 | |
| LAUMBS WELDING | GREGORY J LAUMB | 14101 282ND ST NW | | BERTHOLD | ND | 58718 | |
| LAURA SUTFIN- EMP | 1200 17th Street, Suite 2500 | | | Denver | CO | 80202 | |
| LAUREL M UDDEN FAM LIV TR | JOAN E UDDEN & LOUISE BURTON SUCTTEES | 9324 NORTHWOOD PKWY | | MINNEAPOLIS | MN | 55427 | |
| LAUREN BUCHMAN-emp | 1200 17th Street, Suite 2500 | | | Denver | CO | 80202 | |
| LAURIN R JOHNSON & DEBORAH RAND LE | 8001 SW 50TH AVE | | | PORTLAND | OR | 97219 | |
| LAVERELL, BECKY  L | 901 OTTER CREEK RD | | | BIG TIMER | MT | 59011 | |
| LAVERNE J & ISABELLE H MERRY JT | PO BOX 1132 | | | GAYLORD | MI | 49735 | |
| LAVINA SCHREUDER TR | WELLS FARGO BANK TTEE | PO BOX 40909 | | AUSTIN | TX | 78704 | |
| LAVONNE GILCHER LE | 1620 18TH AVE S | | | GREAT FALLS | MT | 59405 | |
| LAWMONT INC | JACK LAWSON PRESIDENT | 1643 24TH ST W STE 100 | | BILLINGS | MT | 59102 | |
| LAWRENCE J BRADSHAW EST | WELLS FARGO BANK CNSVTR | PO BOX 5383 | | DENVER | CO | 80217 | |
| LAWRENCE J BRADSHAW SPECIALS NEEDS TR | WELLS FARGO BANK TTEE | PO BOX 40909 | | AUSTIN | TX | 78704 | |
| LAWRENCE J ZIKA & ROSEMARY PEDERSON JT | 1501 CLARK AVE | | | BILLINGS | MT | 59102 | |
| LAWRENCE, DAVID | 3256 125TH AVE NW | | | WATFORD CITY | ND | 58854 | |
| LAWRENCE, DAVID | 3256 125TH AVE NW | | | WATFORD CITY | ND | 58854 | |
| LAWRENCE, DAVID | 3256 125TH AVE NW | | | WATFORD CITY | ND | 58854 | |
| LAWRENCE, MATT L & SUSAN S | 137 CAPPSHIRE RD | | | CROSSVILLE | TN | 38558 | |
| LAWRENCE, ROBERTA OLDFORD | 257 WINSLOW CIR | | | COMMERCE TOWNSHIP | MI | 48390 | |
| LAWRENCE, SUSAN S | 137 CAPPSHIRE RD | | | CROSSVILLE | TN | 38558 | |
| LAWRENCE, SUSAN S | 137 CAPPSHIRE RD | | | CROSSVILLE | TN | 38558 | |
| LAZARD FRERES & CO LLC | 600 TRAVIS ST STE 2300 | | | HOUSTON | TX | 77002 | |
| LAZY T LAZY T MINERAL HOLDINGS LLLP | 14001 HWY 85 N | | | ALEXANDER | ND | 58831 | |
| LAZY T LAZY T MINERAL HOLDINGS LLLP | 14001 HWY 85 N | | | ALEXANDER | ND | 58831 | |
| LB PHILLIPS ESTATE | 563 CAMPBELL RD | | | LONGVIEW | TX | 75605 | |
| LBJ INC | 720 11TH ST W | | | WILLISTON | ND | 58801 | |
| LBJ INC | 720 11TH ST W | | | WILLISTON | ND | 58801 | |
| LCM LEASING INC | PO BOX 6160 | | | RIVERTON | WY | 82501 | |
| LD DAVIS AND MARILYN DAVIS | 7 SW 26TH AVENUE | | | GREAT BEND | KS | 67530 | |
| LD PINE | 20551 COUNTY RD 12 | | | AKELEY | MN | 56433 | |
| LD PINE | 20551 COUNTY RD 12 | | | AKELEY | MN | 56433 | |
| LE, BEVERLY  CADJEW | 2184 HUNTINGTON DR | | | CHICO | CA | 95928 | |
| LE, BEVERLY  CADJEW | 2184 HUNTINGTON DR | | | CHICO | CA | 95928 | |
| LE, CECIL JOHNSON | 7261 ENTIAT RIVER RD | | | ENTIAT | WA | 98822 | |
| LE, DONAVON THIEL | 1745 HAMBURG DR | | | BISMARCK | ND | 58504 | |
| LE, GAIL HJELMSTAD | 3505 13TH ST SW | | | MINOT | ND | 58701 | |
| LE, HARRIET STORØE | 1816 16TH AVE W | | | WILLISTON | ND | 58801 | |
| LE, LOIS  MONSEN | 2411 131ST AVE NW | | | ARNEGARD | ND | 58835 | |
| LE, LOIS  MONSEN | 2411 131ST AVE NW | | | ARNEGARD | ND | 58835 | |
| LE, LYLA TWEET | 1436 BROADHEAD RD | | | WAXAHACHIE | TX | 75165 | |
| LEACH, KATHLEEN SUE | 4089 AUTUMN HUE LN | | | DAVIDSON | MI | 48423 | |
| LEAD FOOT EXPRESS & RENTALS | PO BOX 2760 | | | WILLISTON | ND | 58802 | |
| LEAD NDT | PO BOX 513 | | | BROUSSARD | LA | 70518 | |
| LEAF MINERALS | 1660 WYNKOOP ST STE 900 | | | DENVER | CO | 80202 | |
| LEAF MINERALS LLC | PO BOX 40994 | | | DENVER | CO | 80204 | |
| LEAF MINERALS LLC | PO BOX 40994 | | | DENVER | CO | 80204 | |
| LEAF MINERALS LLC | PO BOX 40994 | | | DENVER | CO | 80204 | |
| Leaf Minerals, LLC | 1200 17th Street | Suite 2500 | | Denver | CO | 80202 | |
| LEAF MINERALS, LLC | C/O FREDRIKSON & BYRON, PA | 200 NORTH 3RD STREET, SUITE 150 | PO BOX 1855 | BISMARK | ND | 58502-1855 | |
| LEAR & LEAR LLP | 808 E S TEMPLE ST | | | SALT LAKE CITY | UT | 84102 | |
| LEAS, DAVID | 6112 23RD SOUTH | | | FARGO | ND | 58104 | |
| LEBULL INC | ATTN H MCGEE | PO BOX 906 | | MARSHALL | TX | 75671 | |
| LEE FAMILY REV TR DTD 9/5/02 | KNUTE H LEE JR & ANN L LEE TTEES | 13137 MONTGOMERY NE | | ALBUQUERQUE | NM | 87111-4243 | |
| LEE III, KNUTE  H | 5600 WYOMING BLVD NE STE 180 | | | ALBUQUERQUE | NM | 87110 | |
| LEE PUBLICATIONS INC | 201 N HARRISON ST STE 600 | | | DAVENPORT | IA | 52801 | |
| LEE R OZDYCH REV TR RESTATED 1/12/2008 | PENNY L OZDYCH TTEE | 296 DUNES DR | | MANISTEE | MI | 49660 | |
| LEE REVOCABLE TRST UD DTD 091707 | THOMAS O LEE & JO ANN LEE TTEES | 8100 RUSSELL AVE S UNIT 123 | | BLOOMINGTON | MN | 55431 | |

| Name | Address 1 | Address 2 | | City | State | Zip | |
|---|---|---|---|---|---|---|---|
| LEE REVOCABLE TRST UD DTD 091707 | THOMAS O LEE & JO ANN LEE TTEES | 8100 RUSSELL AVE S UNIT 123 | | BLOOMINGTON | MN | 55431 | |
| LEE TRANSERVICES | 415 S FIRST ST STE 200 | | | LUFKIN | TX | 75901 | |
| LEE, CARMELINA | CO JAMES R LEE POA | 3957 PALISADES PARK DR | | BILLINGS | MT | 59102 | |
| LEE, DANIEL J | 33827 CANYON RANCH ROAD | | | WILDOMAR | CA | 92595 | |
| LEE, ERIK L | 25 TANGLEWOOD RD | | | CATONSVILLE | MD | 21228 | |
| LEE, GORDON | PO BOX 239 | | | SALTILLO | TX | 75478 | |
| LEE, JAMES R | 3957 PALISADES PARK DR | | | BILLINGS | MT | 59102 | |
| LEE, JAMES V | 7324 BALTRAY PL SW | | | PORT ORCHARD | WA | 98367 | |
| LEE, JAMES V | 7324 BALTRAY PL SW | | | PORT ORCHARD | WA | 98367 | |
| LEE, JAMES & MARY | 3957 PALISADES PARK DR | | | BILLINGS | MT | 59102 | |
| LEE, JAMES AND MARY | 3957 PALISADES PARK DR | | | BILLINGS | MT | 59102 | |
| LEE, JAMES R | 3957 PALISADES PARK DR | | | BILLINGS | MT | 59102 | |
| LEE, JAN S | 3816 FAIRVIEW DR | | | GRAND FORKS | ND | 58201 | |
| LEE, JAN S | 3816 FAIRVIEW DR | | | GRAND FORKS | ND | 58201 | |
| LEE, KARI | 101 EAST 11TH STREET | | | WILLISTON | ND | 58801 | |
| LEE, KARI | 101 EAST 11TH STREET | | | WILLISTON | ND | 58801 | |
| LEE, LARRY D | 1125 RANCH LOOP | | | BISMARCK | ND | 58503 | |
| LEE, LARRY L | 2550 CUSTER DR #A2 | | | FORT COLLINS | CO | 80525 | |
| LEE, LARRY D | 1125 RANCH LOOP | | | BISMARCK | ND | 58503 | |
| LEE, LARRY D & SHARON | 1125 RANCH LOOP | | | BISMARCK | ND | 58503 | |
| LEE, LARRY D AND SHARON | 1125 RANCH LOOP | | | BISMARCK | ND | 58503 | |
| LEE, LAVERNE | 1226 8TH AVE W | | | WILLISTON | ND | 58801 | |
| LEE, LESLIE | 611 3RD STREET SW | | | RICHVILLE | MN | 56576 | |
| LEE, LOREN D | 1559 E OMAHA DR | | | BISMARCK | ND | 58504 | |
| LEE, LOREN D | 1559 E OMAHA DR | | | BISMARCK | ND | 58504 | |
| LEE, MABEL | C/O JON FREEMAN | 101 AMBERGATE DRIVE | | MADISON | AL | 35756 | |
| LEE, MARCUS D | PO BOX 1936 | | | WILLISTON | ND | 58802 | |
| LEE, MARCUS D | PO BOX 1936 | | | WILLISTON | ND | 58802 | |
| LEE, MARTHA J | 1115 N CYPRESS DRIVE | | | WICHITA | KS | 67206 | |
| LEE, MARTHA J | 1115 N CYPRESS DRIVE | | | WICHITA | KS | 67206 | |
| LEE, MICHAEL ADRIAN | 2801 TREASURE DR | | | BILLINGS | MT | 59102 | |
| LEE, MICHAEL ADRIAN | 2801 TREASURE DR | | | BILLINGS | MT | 59102 | |
| LEE, MILDRED L | TOUCHMARK ON WEST CENTURY | 1000 W CENTURY AVE 205 | | BISMARCK | ND | 58503 | |
| LEE, RAYMOND L AND CARMELINA | JAMES LEE POA | 3957 PALISADES PARK DR | | BILLINGS | MT | 59102 | |
| LEE, RICHARD C | 6896 130TH AVE NW | | | WILLISTON | ND | 58801 | |
| LEE, RODNEY | 6450 S FILBERT LN | | | CENTENNIAL | CO | 80121 | |
| LEE, TIMOTHY R | PO BOX 81450 | | | BILLINGS | MT | 59108 | |
| LEE, TIMOTHY R | PO BOX 81450 | | | BILLINGS | MT | 59108 | |
| LEED FABRICATION SERVICES INC | PO BOX 278 | | | BRIGHTON | CO | 80603 | |
| LEEDS, CAROL M | 1601 S UNION AVE #711 | | | TACOMA | WA | 98405 | |
| LEEK, DARWIN A | 4581 WHITEHALL LN | | | HIGHLANDS RANCH | CO | 80126 | |
| LEEK, NELLIE | DEBARAH NELSON AIF | 4151 HWY 1806 WE | | WATFORD CITY | ND | 58854 | |
| LEE-PODOLL, SABRINA ALICIA | 4520 NORMANDY ST | | | BISMARCK | ND | 58503 | |
| LEE-PODOLL, SABRINA ALICIA | 4520 NORMANDY ST | | | BISMARCK | ND | 58503 | |
| LEER, LAZETTA M | 5050 MAYVILLE RD | | | BISMARCK | ND | 58503 | |
| LEER, WADE W | 912 ALBERTA AVE | | | BISMARCK | ND | 58503 | |
| LEETON JR, JAMES R | PO BOX 10561 | | | MIDLAND | TX | 79702 | |
| LEETON JR, JAMES R | PO BOX 10561 | | | MIDLAND | TX | 79702 | |
| LEFFERT, CONNIE D | CO DR & MRS LEFFERT | 1241 ST ANDREWS DR | | BOGART | GA | 30622 | |
| LEFOR, MARILYN & ARNIE | 113 EDGEWATER DRIVE | | | WEST FARGO | ND | 58078 | |
| LEGACY MEASUREMENT SOLUTIONS INC | PO BOX 732238 | | | DALLAS | TX | 75373-2238 | |
| LEGACY MEASUREMENT SOLUTIONS, INC | 16415 ADDISON RD SUITE 800 | | | ADDISON | TX | 75001-3267 | |
| Legacy Measurement Solutions, Inc. | Mark Newman | PO Box 2849 | | Addison | TX | 75001-2849 | |
| LEGACY PARTNERS II DENVER WYNKOOP LLC | PO BOX 74396 | | | CLEVELAND | OH | 44194-4396 | |
| LEGACY PARTNERS II DENVER WYNKOOP LLC | 1660 WYNKOOP STREET, SUITE 1120 | | | DENVER | CO | 80202 | |
| LEGADO INVESTMENTS, LLC | 6001 WEST INDUSTRIAL | | | MIDLAND | TX | 79706 | |
| LEGEND SERVICES | PO BOX 146 | | | ROCK SPRINGS | WY | 82902 | |
| LEGEND SERVICES, INC | 598 TURRET DRIVE, PO BOX 146 | | | ROCK SPRINGS | WY | 82901 | |
| LEGION LAND & EXPLORATION CORP | PO BOX 60646 | | | CORPUS CHRISTI | TX | 78466 | |
| LEIGH REES TIC, JAMES & WENDI | 10150 RANCH RD | | | TYLER | TX | 75703 | |
| LEIGHTON, BRENDA & RANDY | 224 39TH STREET | | | ALLEGAN | MI | 49010 | |
| LEINING, SCOTT | 1714 27TH STREET W | | | WILLISTON | ND | 58801 | |
| LEISE, GERALYNN | 21629 105TH PL SE | | | KENT | WA | 98031-2582 | |
| LEISE, GERALYNN | 21629 105TH PL SE | | | KENT | WA | 98031 | |
| LEISE, GERALYNN | 21629 105TH PL SE | | | KENT | WA | 98031-2582 | |
| LEISETH, BARBARA K | 839 EMERALD STREET | | | SAN DIEGO | CA | 92109 | |
| LEISETH, BARBARA K | 839 EMERALD STREET | | | SAN DIEGO | CA | 92109 | |
| LEISETH, KEVIN | PO BOX 63 | | | ARNEGARD | ND | 58835 | |
| LEISETH, KEVIN | PO BOX 63 | | | ARNEGARD | ND | 58835 | |
| LELAND, SHARI K | 408 4TH AVE NE | | | SIDNEY | MT | 59270 | |
| LEMLEY, CLARENCE E | BOX 311 | | | VALLEY CITY | ND | 58072 | |
| LEMON CREEK OIL & GAS LTD | P O BOX 192199 | | | DALLAS | TX | 75219 | |
| LENORE PRUST | | | | FINDLAY | OH | 45840 | |
| LENTZ, ROBERT C | 8268 PARK HILL CT | | | FT COLLINS | CO | 80528 | |
| LENTZ, ROBERT C | 8268 PARK HILL CT | | | FT COLLINS | CO | 80528 | |
| LENZ, DEANN | 67108 270TH STREET | | | SAINT JAMES | MN | 56081 | |
| LEON OLSON AND JOYCE OLSON JT | 2000 S APACHE RD NO 250 | | | BUCKEYE | AZ | 85326 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| LEON OLSON AND JOYCE OLSON JT | 2000 S APACHE RD NO 250 | | | BUCKEYE | AZ | 85326 | |
| LEONA W & HAROLD F DEXTER JR | 6915 N WASHINGTON | | | SPOKANE | WA | 99208 | |
| LEONARD LINDSLEY AND EVELYN LINDSLEY | 14171 29TH STREET NW | | | ALEXANDER | ND | 58831 | |
| LEPAGE, KENNETH | 1149 HIGHWAY 312 | | | WORDEN | MT | 59088 | |
| LEPAKAST PROPERTIES, L.P. | 500 W TEXAS STE 1185 | | | MIDLAND | TX | 79701 | |
| LEPAKAST PROPERTIES, L.P. | 500 W TEXAS STE 1185 | | | MIDLAND | TX | 79701 | |
| LEROY P FETTIG ESTATE | PO BOX 1779 | | | DICKINSON | ND | 58602 | |
| LERVICK, JEROME | 2592 131ST AVE NW | | | ARNEGARD | ND | 58835 | |
| LERVICK, JEROME | 2592 131ST AVE NW | | | ARNEGARD | ND | 58835 | |
| LESLIE & MARJORIE WILLUMSEN REV TR | MARJORIE M WILLUMSEN & MARCIA J CAHILL COTTEES | 8350 E MCKELLIPS RD APT 5 | | SCOTTSDALE | AZ | 85257 | |
| LESLIE & MARJORIE WILLUMSEN REV TR | MARJORIE M WILLUMSEN & MARCIA J CAHILL | COTTEES | 8350 E MCKELLIPS RD APT 5 | SCOTTSDALE | AZ | 85257 | |
| Lesyinski, Tyler | 1200 17th Street, Suite 2500 | | | Denver | CO | 80202 | |
| Lesyinski, Tyler | 1200 17th Street, Suite 2500 | | | Denver | CO | 80202 | |
| LETANG, KAREN | PO BOX 148 | | | RUDYARD | MT | 59540 | |
| LEVEL 3 COMMUNICATIONS | PO BOX 910182 | | | DENVER | CO | 80291-0182 | |
| LEVEL 3 COMMUNICATIONS | PO BOX 910182 | | | DENVER | CO | 80291-0182 | |
| LEVEL 3 FINANCING INC | 1025 ELDORADO BLVD | | | BROOMFIELD | CO | 80021 | |
| LEVERENZ HOLDINGS LLC | 37357 N WILD BARLEY PATH #537 | | | SAN TAN VALLEY | AZ | 85140 | |
| LEVERENZ, BERIT | C-O HARLEY D LEVERENZ PR | 4975 CLEARWATER DR | | LOVELAND | CO | 80538 | |
| LEVROUW, PAT | 428 LINCOLN HWY | | | DECALB | IL | 60115 | |
| LEWIS OIL CO LLC | PO BOX 11 | | | BISMARCK | ND | 58502 | |
| LEWIS OIL CO LLC | PO BOX 11 | | | BISMARCK | ND | 58502 | |
| LEWIS REVOCABLE FAMILY TRUST 09/21/07 | SHERRY LEWIS TTEE | 2101 WINDJAMMER WAY | | ROWLETT | TX | 75088 | |
| LEWIS, GEORGIA A. | PO BOX 383 | | | MANDAN | ND | 58554 | |
| LEWIS, TRACY DEE | 8300 E MCDOWELL RD #2006 | | | SCOTTSDALE | AZ | 85257 | |
| LEY, JASON P | 34 WAVERLY AVE | | | CLARENDON HILLS | IL | 60514 | |
| LEY, JASON P | 34 WAVERLY AVE | | | CLARENDON HILLS | IL | 60514 | |
| LEY, JOSHUA A | 11613 E LAKE PL | | | ENGLEWOOD | CO | 80111-5849 | |
| LEY, JOSHUA A | 11613 E LAKE PL | | | ENGLEWOOD | CO | 80111-5849 | |
| LG OIL & GAS LLC | PO BOX 546 | | | BISMARCK | ND | 58502 | |
| LGFE M LP | CO FORMATION ENERGY | 1600 STOUT ST STE 1850 | | DENVER | CO | 80202 | |
| LGFE M LP | CO FORMATION ENERGY | 1600 STOUT ST STE 1850 | | DENVER | CO | 80202 | |
| LGFE P LP | 1600 STOUT ST STE 1850 | | | DENVER | CO | 80202 | |
| LGFE P LP | 1600 STOUT ST STE 1850 | | | DENVER | CO | 80202 | |
| LHB VENTURES LLC | PO BOX 46063 | | | DENVER | CO | 80201-6063 | |
| LHB VENTURES LLC | PO BOX 46063 | | | DENVER | CO | 80201-6063 | |
| LIBERTY OILFIELD SERVICES LLC | 950 17TH ST STE 2000 | | | DENVER | CO | 80202 | |
| LIBERTY RESOURCES BAKKEN OPERATING LLC | 1200 17TH ST STE 2200 | | | DENVER | CO | 80202 | |
| LIBERTY RESOURCES BAKKEN OPERATING LLC | 1200 17TH ST STE 2200 | | | DENVER | CO | 80202 | |
| LIBERTY RESOURCES LLC | 1200 17TH ST STE 2050 | | | DENVER | CO | 80202 | |
| LIBERTY RESOURCES LLC | C/O TRINITY PETROLEUM MGMT LLC | 1660 LINCOLN ST STE 2180 | | DENVER | CO | 80264 | |
| LIBERTY RESOURCES, LLC | 1200 17TH ST | | | DENVER | CO | 80202 | |
| LIDE INDUSTRIES | 1618 W HWY 84 | | | MEXIA | TX | 76667 | |
| LIESENER, MERLYN | 409 2ND AVENUE WEST | | | RAY | ND | 58849 | |
| LIESENER, MERLYN | 409 2ND AVENUE WEST | | | RAY | ND | 58849 | |
| LIESENER, RICHARD | 409 2ND AVENUE WEST | | | RAY | ND | 58849 | |
| LIESENER, RICHARD | 409 2ND AVENUE WEST | | | RAY | ND | 58849 | |
| LIGHT TOWER RENTALS | 2330 E I20 S SERVICE RD | | | ODESSA | TX | 79766 | |
| Likens, Andrew | 1200 17th Street, Suite 2500 | | | Denver | CO | 80202 | |
| LILLIAN Y WALTERS REV LIV TRUST | W WALTERS JR & AMERICAN STATE BANK | PO BOX 1105 | | WILLISTON | ND | 58802 | |
| LILLIAN Y WALTERS REV LIV TRUST | W WALTERS JR & AMERICAN STATE BANK | PO BOX 1105 | | WILLISTON | ND | 58802 | |
| LIME ROCK RESOURCES III A LP | PO BOX 4129 | | | HOUSTON | TX | 77210 | |
| LIME ROCK RESOURCES III A LP | PO BOX 4129 | | | HOUSTON | TX | 77210 | |
| LIME ROCK RESOURCES III A LP | PO BOX 4129 | | | HOUSTON | TX | 77210 | |
| LIMESTONE CREEK LLC | 10508 MERIBEAU | | | WICHITA | KS | 67212 | |
| LINCOLN NATIONAL LIFE INSURANCE COM | PO BOX 0821 | | | CAROL STREAM | IL | 60132-0821 | |
| LINDA KAY NOVAK REVOCABLE LIVING TRUST | 509 2ND AVE EAST | | | WILLISTON | ND | 58801 | |
| LINDA KAY NOVAK REVOCABLE LIVING TRUST | 509 2ND AVE EAST | | | WILLISTON | ND | 58801 | |
| LINDA PETROLEUM COMPANY | PO BOX 7 | | | HUMBLE | TX | 77347-0007 | |
| LINDA PETROLEUM COMPANY | PO BOX 7 | | | HUMBLE | TX | 77347-0007 | |
| LINDA R GLASOE & ARTHUR D GLASOE JT | BOX 261 13 3RD ST NE | | | CROSBY | ND | 58730 | |
| LINDBERG, JENNIFER | 4059 E GREENWAY CIRCLE | | | MESA | AZ | 85203-4037 | |
| LINDENFELD, JESSICA ROSE | 1606 SHADETREE | | | GILLETTE | WY | 82716 | |
| LINDLEY, MARK R | 18804 89TH AVE W | | | EDMONDS | WA | 98026 | |
| LINDSAY ENERGY LLC | PO BOX 52795 | | | TULSA | OK | 74152 | |
| LINDSAY ENERGY LLC | PO BOX 52795 | | | TULSA | OK | 74152 | |
| LINDSAY ENERGY LLC | PO BOX 52795 | | | TULSA | OK | 74152 | |
| LINDSLEY, LEONARD AND EVELYN | 14171 29TH STREET NW | | | ALEXANDER | ND | 58831 | |
| LINDSTROM, KEITH  L | 30206 CEDARBROOK RD | | | HAYWORD | CA | 94544 | |
| LINDSTROM, KEVIN  L | 2891 LEBONNET DR | | | BEAUMONT | TX | 77705 | |
| LING WAN WANG LLC | 3014 2ND AVE W | | | WILLISTON | ND | 58801 | |
| LING WAN WANG LLC | 3014 2ND AVE W | | | WILLISTON | ND | 58801 | |
| LINGENFELTER, CHERYL  A | 608 7TH AVE W | | | WILLISTON | ND | 58801 | |
| LINK, AARON A | 13917 FALLBROOK WAY | | | APPLE VALLEY | MN | 55124 | |
| LINK, DONALD  R | 2921 147TH AVE NW | | | ALEXANDER | ND | 58831 | |
| LINK, DONALD  R | 2921 147TH AVE NW | | | ALEXANDER | ND | 58831 | |
| LINK, JONATHAN D | 819 S BARTON | | | ARLINGTON | VA | 22204 | |

Consolidated Creditor Matrix

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LINK, WALTER A | 14651 27TH ST NW | | | | ALEXANDER | ND | 58831-9507 |
| LION REALTY LLC | 2610 DAKOTA AVE | | | | SOUTH SIOUX CITY | NE | 68776 |
| LION REALTY LLC | 2610 DAKOTA AVE | | | | SOUTH SIOUX CITY | NE | 68776 |
| LIQUID CAPITAL EXCHANGE INC | RIVERSIDE RACKING LLC | PO BOX 168688 | | | IRVING | TX | 75016 |
| LIQUID CAPITAL EXCHANGE, INC. | ATTN P WILLIAM STARK | C/O GREENBERG TRAURIG, LLP | 2200 ROSS AVENUE, STE 5200 | | DALLAS | TX | 75201 |
| LIQUID CAPITAL EXCHANGE, INC. | ATTN CAREN W STANLEY | C/O VOGEL LAW FIRM | 218 NP AVENUE | PO BOX 13 | FARGO | ND | 58107-1389 |
| LIQUID FRAMEWORKS | 24 E GREENWAY PLAZA STE 405 | | | | HOUSTON | TX | 77046 |
| LISA NICKENS- EMP | 1200 17th Street, Suite 2500 | | | | Denver | CO | 80202 |
| LITTLE, JOHANNA K | 815 GLENCHESTER | | | | HOUSTON | TX | 77079 |
| LITTLEFIELD, BERYL | 3652 FOURTH AVE S | | | | GREAT FALLS | MT | 59405 |
| LIUDAHL FAMILY REVOC MINERAL TRUST | AUDREY D LIUDAHL TTEE | 3124 COLORADO LN APT 126 | | | BISMARCK | ND | 58503 |
| LIUDAHL FAMILY REVOC MINERAL TRUST | AUDREY D LIUDAHL TTEE | 3124 COLORADO LN APT 126 | | | BISMARCK | ND | 58503 |
| LIUDAHL, BRUCE A | PO BOX 766 | | | | ENNIS | MT | 59729 |
| LIUDAHL, BRUCE A | PO BOX 766 | | | | ENNIS | MT | 59729 |
| LIUDAHL, MARSHALL W | 5409 CARRINGTON DR | | | | BISMARCK | ND | 58503 |
| LIUDAHL, MARSHALL W | 5409 CARRINGTON DR | | | | BISMARCK | ND | 58503 |
| LL & LENA HUISINGA JT | | | | | FINDLAY | OH | 45840 |
| LLOYD K HANCOCK | INFORMATION NOT AVAILABLE | | | | ROBINSON | IL | |
| Lloyd, Jill | 2672 S. Magnolia St | | | | Denver | CO | 80224 |
| Lloyd, Jill | 2672 S. Magnolia St | | | | Denver | CO | 80224 |
| LMC ENERGY LLC | 550 W TEXAS STE 945 | | | | MIDLAND | TX | 79701 |
| LMC ENERGY LLC | 550 W TEXAS STE 945 | | | | MIDLAND | TX | 79701 |
| LN REAL ESTATE LLC | 801 SECOND AVENUE, SUITE 1300 | | | | SEATTLE | WA | 98104 |
| LNV CORPORATION | 1970 VILLAGE CENTER CIR STE 1 | | | | LAS VEGAS | NV | 89134 |
| LNV CORPORATION | 1970 VILLAGE CENTER CIR STE 1 | | | | LAS VEGAS | NV | 89134 |
| LOCKE LORD LLP | PO BOX 301170 | | | | DALLAS | TX | 75303-1170 |
| LOCKE LORD LLP | 2800 JPMORGAN CHASE TOWER 600 TRAVIS | | | | HOUSTON | TX | 77002 |
| LOCKHART OILFIELD US INC | 600 17TH ST | STE 2800 S | | | DENVER | CO | 80202-5428 |
| LOCKHART OILFIELD US, INC | 5344 134 AVE NW | | | | WILLISTON | ND | 58801 |
| Lockley, Daniel | 1200 17th Street, Suite 2500 | | | | Denver | CO | 80202 |
| LOCKTON COMPANIES | 5847 SAN FELIPE, SUITE 320 | | | | HOUSTON | TX | 77057 |
| LOCKTON COMPANIES LLC | DEPT 3036 | PO BOX 123036 | | | DALLAS | TX | 75312-3036 |
| LODAHL, OVE | PO BOX 70 | | | | GORDON | AL | 36343-0070 |
| LOGAN, BERDINA | NINA L WRIGHT POA | 1947 CTY RD 500 N | | | SIDNEY | IL | 61877 |
| LOGAN, PHILLIP K | 1947 CR 500 N | | | | SIDNEY | IL | 61977-9722 |
| LOGIC GROUP | 1024 PATTERSON RD | | | | AUSTIN | TX | 78733 |
| LOGNORMAL SOLUTIONS INC | PO BOX 3406 | | | | PFLUGERVILLE | TX | 78691 |
| LOILAND, GENEVA | 895 8TH STREET NE | | | | THOMPSON | ND | 58278 |
| LOLISA HORTON REV LIV TR | AMARILLO NATIONAL BANK TTEE | PO BOX 1 | | | AMARILLO | TX | 79105 |
| LONE RIDER TRADING CO | PO BOX 1414 | | | | DICKINSON | ND | 58602-1414 |
| LONE RIDER TRADING CO | PO BOX 1414 | | | | DICKINSON | ND | 58602-1414 |
| LONE STAR NATURAL RESOURCES LLC | 800 BERING DR STE 150 | | | | HOUSTON | TX | 77057 |
| LONE STAR NATURAL RESOURCES LLC | 800 BERING DR STE 150 | | | | HOUSTON | TX | 77057 |
| LONETREE ENERGY & ASSOCIATES LLC | 3 W DRY CREEK CIR | | | | LITTLETON | CO | 80120 |
| LONETREE ENERGY & ASSOCIATES LLC | 3 W DRY CREEK CIR | | | | LITTLETON | CO | 80120 |
| LONG CONSULTING LLC | 5303 NW FRONTAGE RD | | | | FT COLLINS | CO | 80524 |
| LONG FAMILY REV TR DATED 8/25/2005 | JAMES A & ELAINE M LONG TTEE | 716 TROUTNER WAY | | | BOISE | ID | 83712 |
| LONG FAMILY REV TR DATED 8/25/2005 | JAMES A & ELAINE M LONG TTEE | 716 TROUTNER WAY | | | BOISE | ID | 83712 |
| LONG, ANDREW JAMES | 4511 W KENDALL | | | | BOISE | ID | 83706 |
| LONG, ANDREW JAMES | 4511 W KENDALL | | | | BOISE | ID | 83706 |
| LONG, CONNIE JO | 9681 E 145TH AVE | | | | BRIGHTON | CO | 80602 |
| LONG, LISA L | 6071 COCHISE DR | | | | WEST BLOOMINGFIELD | MI | 48322 |
| LONG, MARK D & CECILE M | PO BOX 385 | | | | ALEXANDER | ND | 58831 |
| LONG, MATTHEW CHISHOLM | 716 N TROUTNER WY | | | | BOISE | ID | 83712 |
| LONG, MATTHEW CHISHOLM | 716 N TROUTNER WY | | | | BOISE | ID | 83712 |
| LONG, MYLES | 1208 33RD STREET E | | | | WILLISTON | ND | 58801 |
| LONG, MYLES | 1208 33RD STREET E | | | | WILLISTON | ND | 58801 |
| LONGO, JANE M | 2742 E HWY 390 | | | | PANAMA CITY | FL | 32405 |
| LONGO, JANE M | 1012 TECH DR | | | | LYNN HAVEN | FL | 32444 |
| LONGO, LUCIA | 117 ELBRIDGE AVE APT F | | | | CLOVERDALE | CA | 95425 |
| LONGO, STEFAN | 1012 TECH DR | | | | LYNN HAVEN | FL | 32444-3140 |
| LONGVIEW | 555 17TH ST STE 900 | | | | DENVER | CO | 80202 |
| LONQUIST FAMILY TRUST | PO BOX 341236 | | | | AUSTIN | TX | 78734 |
| LOOKING AHEAD LLC | 1163 E WILBUR AVE | | | | DALTON GARDENS | ID | 83815 |
| LOOS, ANJEANETTE | 118 AVENUE B | | | | BILLINGS | MT | 59101 |
| LORD, WILLIAM M | 111 WELLIVER | | | | PLENTYWOOD | MT | 59254 |
| LOREN ANDERSON | | | | | | | |
| LOREN HENKE, LOREN | 1022 SOUTH DAGMAR ROAD | | | | DAGMAR | MT | 59219 |
| LORENZ, KRISTI A | FKA KRISTI A NELSON | 468 E 3425 N | | | NORTH OGDEN | UT | 84414 |
| LORENZ, MARILYN M | 215 11TH STREET SE | | | | SIDNEY | MT | 59270 |
| LORENZ, MARILYN M | 215 11TH STREET SE | | | | SIDNEY | MT | 59270 |
| LORNTSON LE, ELAINE M | 2610 E DIVIDE AVE | | | | BISMARCK | ND | 58501 |
| LORNTSON, ELAINE M | 2610 E DIVIDE AVE | | | | BISMARCK | ND | 58501 |
| LORRAINE DRAPER | | | | | | | |
| LORRAINE DRUYFF TRUST DTD 5-25-06 | JAMES DRUYFF TRUSTEE | 305 TEAL CT | | | WINDSOR | CO | 80550-6111 |
| LOUIS E FISCHER REV TR DTD 5/27/92 | LOUIS E & MARGARET H FISCHER TTEES | 36 PINCKNEY BLUFF PL | | | SHELDON | SC | 29941 |
| LOUISIANA LAND & EXPLORATION CO | ONE CIVIC CENTER PLAZA STE 1500 | 1560 BROADWAY | | | DENVER | CO | 80202 |

Consolidated Creditor Matrix

| | | | | | | |
|---|---|---|---|---|---|---|
| LOVEWELL, EILEEN IRENE | 3907 GOLF LINKS DRIVE NW | | | ACWORTH | GA | 30101 | |
| LOWE JR, MELVIN L | 3614 E SANDERS | | | INVERNESS | FL | 34453 | |
| LOWE, CHERYL | 1906 MEADOWLARK DRIVE | | | MINOT | ND | 58701 | |
| LOWE, CLAYTON J | 547 GILRALTER CT | | | GALT | CA | 95632 | |
| LOWE, CLAYTON J | 547 GILRALTER CT | | | GALT | CA | 95632 | |
| LOWE, KENNETH WAYNE | 3618 NORTH PLACID ROAD BOX 414 | | | SEELEY LAKE | MT | 59868 | |
| LOWE, KENNETH WAYNE | 3618 NORTH PLACID ROAD BOX 414 | | | SEELEY LAKE | MT | 59868 | |
| LOWE, MICHAEL A | 1205 GARFIELD AVE | | | BELVIDERE | IL | 61008 | |
| LOWE, MICHAEL A | 1205 GARFIELD AVE | | | BELVIDERE | IL | 61008 | |
| LOWE, ROBERT E | BOX 53 | | | CUSTER | MT | 59024 | |
| LOWE, ROBERT E | BOX 53 | | | CUSTER | MT | 59024 | |
| LOWE, ROBERT E | 3993 OLD CUSTER RD | | | CUSTER | MT | 59024 | |
| LOWELLA H CLARIN LE | 2016 3RD AVE E | | | WILLISTON | ND | 58801 | |
| LOWENSTEIN, ELLEN | 4440 LINDELL BLVD #1700 | | | ST. LOUIS | MO | 63108 | |
| LOWENSTEIN, HARLENA | PO BOX 832 | | | LAKES WALES | FL | 33859 | |
| LOWENSTEIN, HARLENA K | WELLS FARGO BANK C/O TRAVIS GIST | 201 MAIN STREET SUITE 400 | | FORT WORTH | TX | 76102 | |
| LOWENSTEIN, HARLENA K | WELLS FARGO BANK C/O TRAVIS GIST | 201 MAIN STREET SUITE 400 | | FORT WORTH | TX | 76102 | |
| LOWERY, MARY TAYLOR | 50 RANDOLPH ROAD | | | BIRMINGHAM | AL | 35213 | |
| LOWRY ENERGY PARTNERS | 1106 ASPEN CT | | | ROCKWALL | TX | 75087 | |
| LOWTHER, GARY G | 11907 E 1150TH AVE | | | ROBINSON | IL | 62454 | |
| LPK INC | PO BOX 220 | | | WATFORD CITY | ND | 58854-0220 | |
| LSM ENERGY INC | PO BOX 523 | | | MANDAN | ND | 58554 | |
| LSG HOLDINGS LLC | 2600 LUCIEN WY STE 100 | | | MAITLAND | FL | 32751 | |
| LT ENVIRONMENTAL INC | 4600 W 60TH AVE | | | ARVADA | CO | 80003 | |
| LUANN MARLENE NELSON LIV TR | DONALD & LUANN NELSON TTEES | 3952 HWY 85 N | | ALEXANDER | ND | 58831 | |
| LUANN MARLENE NELSON LIV TR | DONALD & LUANN NELSON TTEES | 3952 HWY 85 N | | ALEXANDER | ND | 58831 | |
| LUCARIELLO, MARY NEILL | 9574 S CHESAPEAKE STREET | | | HIGHLANDS RANCH | CO | 80126 | |
| LUCAS ASSOCIATES, INC | 950 EAST PACES FERRY ROAD, SUITE 2300 | | | ATLANTA | GA | 30326 | |
| LUCAS GROUP | PO BOX 406672 | | | ATLANTA | GA | 30384-6672 | |
| LUCK, REBECCA JENNATHAN | 16124 MASADA CT | | | LOXLEY | AL | 36551 | |
| LUCKHARDT, TAMMY | 1515 OAKWOOD AVE | | | NEW ULM | MN | 56073 | |
| LUCY G MOSES TRUST DTD 12-24-58 | IRVING SITNICK DEUTSCHE BANK TTEES | 60 WALL STREET NYC60 273S | | NEW YORK | NY | 10005 | |
| LUDINGTON, RALPH | 74 FOREST LAKE ROAD | | | CUMBERLAND CENTER | ME | 04021 | |
| LUDINGTON, RALPH | 74 FOREST LAKE ROAD | | | CUMBERLAND CENTER | ME | 04021 | |
| LUDVIG DALE & EUCIA E NIELSEN TR | LUDVIG D NIELSEN TTEE | 455 COUNTY ROAD 91 | | SOCORRO | NM | 87801 | |
| LUDWIG, RICHARD & DEBRA | 403 42ND STREET EAST | | | WILLISTON | ND | 58801 | |
| LUEDKE, LINDA L | 1619 4TH ST SW | | | MINOT | ND | 58701 | |
| LUEDKE, LINDA L | 1619 4TH ST SW | | | MINOT | ND | 58701 | |
| LUEKING III, LEWIS L | AKA LESTER LEWIS LUEKING | 1016 CLARIDGE PL | | KIRKWOOD | MO | 63122-2431 | |
| LUEKING, ARTHUR L | 15021 CONWAY ROAD | | | CHESTERFIELD | MO | 63017 | |
| LUEKING, WILLIAM J | 240 PEOPLES WAY | | | HOCKESSIN | DE | 19707 | |
| LUFKIN INDUSTRIES INC | CHIEF FINANCIAL OFFICER | PO BOX 301199 | | DALLAS | TX | 75303-1199 | |
| LUFKIN INDUSTRIES INC | PO BOX 301199 | | | DALLAS | TX | 75303-1199 | |
| LUFKIN INDUSTRIES INC | 601 S RAGUET | | | LUFKIN | TX | 75901 | |
| LUND OIL INC | 3605 FOURTH AVE NE | | | WATFORD CITY | ND | 58854-7001 | |
| LUND, PAMELA & ARDEN | 103 5TH AVE S | | | MEDICINE LAKE | MT | 59247 | |
| LUND, SHELLEY | 425 BASS STREET | | | BOISE | ID | 83705-5971 | |
| LUND, SHELLEY | 425 BASS STREET | | | BOISE | ID | 83705-5971 | |
| LUND, THELMA | 424 12TH AVE WEST | | | WILLISTON | ND | 58801 | |
| LUNDBY, RICHARD | PO BOX 66 | | | GRENORA | ND | 58845 | |
| LUNDEEN REV TRUST DTD 03/15/2001 | FIRST WESTERN BANK & TR TTEE | PO BOX 1090 | | MINOT | ND | 58702-1090 | |
| LUNDGREN, SUZANNE | 10929 IRISH GLENN TRAIL | | | HASLET | TX | 76052 | |
| LUNDGREN, THEA SUNDBY | 303 ADELMA RD | | | PORT TOWNSEND | WA | 98368 | |
| LUNDGREN, THEA SUNDBY | 303 ADELMA RD | | | PORT TOWNSEND | WA | 98368 | |
| LUNTSFORD, SHARON L | PO BOX 2521 | | | PINEDALE | WY | 82941 | |
| LUSHENKO, LANETTE S | 27263 S MASLOW RD | | | CANBY | OR | 97013 | |
| LUTHER ENTERPRISES | DARIN P LUTHER | 1115 1ST AVE E | | WILLISTON | ND | 58801 | |
| LUTHER, DARIN P | 1115 1ST AVE E | | | WILLISTON | ND | 58801 | |
| LUTHERAN BRETHREN FELLOWSHIP CHURCH | 213 26TH STREET E | | | WILLISTON | ND | 58801 | |
| LUTHERAN BRETHREN FELLOWSHIP CHURCH | 213 26TH STREET E | | | WILLISTON | ND | 58801 | |
| LYDDON, LILI G | 18696 HIGHWAY 21 WEST | | | NORTH ZULCH | TX | 77872 | |
| LYLE GRENAGER LIVING TR | GWENDOLYN M CHANDLER TTEE | 12635 OKEEFE CREEK RD | | MISSOULA | MT | 59808 | |
| LYLE GRENAGER LIVING TR | GWENDOLYN M CHANDLER TTEE | 12635 OKEEFE CREEK RD | | MISSOULA | MT | 59808 | |
| LYLE M & CYRLA J K ALDERSON JTWROS | 7518 DANELLE LN | | | GRAIN VALLEY | MO | 64029 | |
| LYLE M & CYRLA J K ALDERSON JTWROS | 7518 DANELLE LN | | | GRAIN VALLEY | MO | 64029 | |
| LYLE QUALLEY TRUST | PO BOX 1446 | | | WILLISTON | ND | 58802 | |
| LYLE QUALLEY TRUST | PO BOX 1446 | | | WILLISTON | ND | 58802 | |
| LYNCH, JAN R | 5112 DRIFTWOOD LANE | | | BISMARCK | ND | 58503 | |
| LYNETTE R NYGAARD REV TR DTD 02/22/12 | LYNETTE R NYGAARD TTEE | 504 WELLINGTON CT | | WEST FARGO | ND | 58078 | |
| LYNN & SHIRLEY JACOBSON JT | 5120 INDEPENDENCE ST | | | ARVADA | CO | 80002 | |
| LYNX OIL COMPANY | 9736 W SWARTHMORE DR | | | LITTLETON | CO | 80123 | |
| LYON, DENNIS M | PO BOX 82 | | | ARNEGARD | ND | 58835 | |
| LYON, DENNIS M | PO BOX 82 | | | ARNEGARD | ND | 58835 | |
| LYSIAK, CONRAD C | 601 W FIRST AVE STE 503 | | | SPOKANE | WA | 99201 | |
| M & M SALES & SERVICE | PO BOX 2608 | | | MILLS | WY | 82644 | |
| M SPACE HOLDINGS LLC | 629 PARKWAY DR STE A | | | PARK CITY | UT | 94098 | |
| M&C ENERGY | PO BOX 1522 | | | BISMARCK | ND | 58502 | |

| Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| M&C ENERGY | PO BOX 1522 | | | BISMARCK | ND | 58502 | |
| M&K HOTSHOT & TRUCKING INC | 13267 56TH ST NW | | | WILLISTON | ND | 58801 | |
| M&M ENERGY INC | PO BOX 1448 | | | SIDNEY | MT | 59270 | |
| M&M ENERGY INC | PO BOX 1448 | | | SIDNEY | MT | 59270 | |
| M&M WELL SERVICE LLC | PO BOX 830 | | | RIVERTON | WY | 82501 | |
| M.J. ARMSTRONG TRUST | PO BOX 1999 | | | DICKINSON | ND | 58602 | |
| MABPH LTD | PO BOX 66 | | | FORNEY | TX | 75126 | |
| MAC BRODERICK-INTERN | 260 RIDGE RD | | | GROSS POINTE FARMS | MI | 48236 | |
| MACDONALD, CARRIE | 1689 MACON STREET | | | AURORA | CO | 80010 | |
| MACDONALD, DREW | 2500 S YORK ST STE 414 | | | DENVER | CO | 80210 | |
| MACFEE OIL & GAS LLC | 3659 BLUE LAKE DR | | | SPRING | TX | 77388-5108 | |
| MACH I LAB RENTAL INC | 510 17TH AVE W | | | WILLISTON | ND | 58801 | |
| MACHALA, DAVID F | 1050 MACHALA LN | | | LA GRANGE | TX | 78945 | |
| MACIOSEK, ROGER | 11830 W COLDSPRING RD | | | MILWAUKEE | WI | 53228 | |
| MACK, DENISE | 1182 N UNIVERSITY | | | PLANTATION | FL | 33322 | |
| MACK, DENISE | 1182 N UNIVERSITY | | | PLANTATION | FL | 33322 | |
| Mackay, Dylan | 1200 17th Street, Suite 2500 | | | Denver | CO | 80202 | |
| Mackay, Dylan | 1200 17th Street, Suite 2500 | | | Denver | CO | 80202 | |
| MACKE, TIMOTHY E | 5715 MAJESTIC OAK WAY | | | PARKER | CO | 80134 | |
| MACKENZIE FINANCIAL CORP. | | | | | | | |
| MACKENZIE, RODNEY O | 14439 TROUT CT | | | SISTERS | OR | 97759 | |
| MACMASTER, JOHN H | PO BOX 236 | | | WILLISTON | ND | 58802 | |
| MACMASTER, JOHN H | PO BOX 236 | | | WILLISTON | ND | 58802 | |
| MADDEN, DOUGLAS & PAMELA | 1137 BIG LAKE RD | | | GAYLORD | MI | 49735 | |
| MADDOX FAMILY TRUST | L LOWRY MAYS SUCC TRUSTEE | PO BOX 659512 | | SAN ANTONIO | TX | 78265-9512 | |
| MADISON DISPOSAL 2-1 LLC | 1691 146TH AVE NW | | | ALEXANDER | ND | 58831 | |
| MADSEN, DOUGLAS T | 4007 BURR OAK DR | | | MIDDLETON | WI | 53562 | |
| MADSEN, DOUGLAS T | 4007 BURR OAK DR | | | MIDDLETON | WI | 53562 | |
| Madsen, Lance | 1200 17th Street, Suite 2500 | | | Denver | CO | 80202 | |
| MADSEN, LANCE | PO BOX 1161 | | | WATFORD CITY | ND | 58854 | |
| MADSEN, THERESA A | 1132 MUIRFIELD DR | | | GRANET BAY | CA | 95746 | |
| MAEHL, CASEY | 17223 2ND AVENUE NE | | | SHORELINE | WA | 98155 | |
| MAGIC M & R | | | | | | | |
| MAGIERA, MATTHEW W | 5775 E 32ND RD | | | CADILLAC | MI | 49601 | |
| MAGIERA, THOMAS E | 9873 PITTSBURG RD | | | DURAND | MI | 48429-9402 | |
| MAGNA SONIC STRESS TESTERS INC | DEPT 370 PO BOX 30078 | | | SALT LAKE CITY | UT | 84130-0078 | |
| MAGNA SONIC STRESS TESTERS INC | PO BOX 635 | | | VERNAL | UT | 84078 | |
| Magner, Joseph | 1200 17th Street, Suite 2500 | | | Denver | CO | 80202 | |
| Magner, Joseph | 1200 17th Street, Suite 2500 | | | Denver | CO | 80202 | |
| MAGNUSON, KRISTI J | 225 PLAIN HILLS DR | | | GRAND FORKS | ND | 58201 | |
| MAGRUM, PATRICK & MARIE | 7945 SIMS CREEK | | | CASPER | WY | 82604 | |
| MAHAFFEY | 4161 DELP STREET | | | MEMPHIS | TN | 38118 | |
| MAHLEN SR, DUWAYNE | 348 E COLLEGE AVE | | | RAPID CITY | SD | 57701 | |
| MAHLEN, BRUCE | PO BOX 50 | | | SHOSHONI | WY | 82649 | |
| MAHLEN, CURTIS | PO BOX 61 | | | BAINVILLE | MT | 59212 | |
| MAHLEN, GARY | PO BOX 27 | | | BAINVILLE | MT | 59212 | |
| MAHLEN, MARK | PO BOX 691 | | | CULBERTSON | MT | 59218 | |
| MAHLEN, MAYNARD | 125 SILVER DR | | | LEWISTOWN | MT | 59457 | |
| MAHONE, ROBERTA REICH | 3500 H COLONY RD | | | CHARLOTTE | NC | 28211 | |
| MAIN, RICHARD | 2598 PINNALCE CIRCLE | | | CORONA | CA | 92879 | |
| MAIN, RICHARD | 2598 PINNALCE CIRCLE | | | CORONA | CA | 92879 | |
| MAISEY, AUSTIN DEE | PO BOX 68 | | | OAKLEY | UT | 84055 | |
| MAISEY, AUSTIN DEE | PO BOX 68 | | | OAKLEY | UT | 84055 | |
| MAISEY, JEAN | 4965B 140TH AVE NW | | | WILLISTON | ND | 58801 | |
| MAJOR DRILLING AMERICA INC | 2200 SOUTH 4000 W | | | SALT LAKE CITY | UT | 84120 | |
| MAJOR LEAGUE SPORTS ENGRAVING | TROPHIES & PLAQUES | 10555 W JEWELL AVE #14 304 | | LAKEWOOD | CO | 80232 | |
| MAK TEK SALES & SERVICE INC | 1254 W CEDAR AVE STE 200 | | | DENVER | CO | 80223 | |
| MALARKEY, MICHAEL O | 3131 N COLUMBIA BLVD | | | PORTLAND | OR | 97217 | |
| MALARKEY, MICHAEL O | 3131 N COLUMBIA BLVD | | | PORTLAND | OR | 97217 | |
| MALECKAR, TOD | PO BOX 2353 | | | WILLISTON | ND | 58802 | |
| MALECKAR, TOD | PO BOX 2353 | | | WILLISTON | ND | 58802 | |
| MALINGEN, DONENE L | 921 RIDGEVIEW CT | | | FERGUS FALLS | MN | 56537-8402 | |
| MALLORY, GLORIA & CHARLES | 1103 BRIARWOOD LANE | | | LONGVIEW | TX | 75604 | |
| MALLORY, GLORIA & CHARLES | 1103 BRIARWOOD LANE | | | LONGVIEW | TX | 75604 | |
| MALLOY, LUCINDA | 8209 W DESCHUTES RD | | | KENNEWICK | WA | 99336 | |
| MALLOY, LUCINDA | 8209 W DESCHUTES RD | | | KENNEWICK | WA | 99336 | |
| MALONE, BARBARA F | 3156 W MIRAGE CT | | | MERIDIAN | ID | 83646 | |
| MAMMERSTROM, GLEN | #60 5721 213 A ST | | | LANGLEY | BC | | CANADA |
| MANAGER OF FINANCE | CITY AND COUNTY OF DENVER | EXCISE AND LICENSE ALARMS DIVISION | PO BOX 650781 | DALLAS | TX | 75265-0781 | |
| MANAGER OF FINANCE CITY & COUNTY OF DENVER | DEPT OF FINANCE TREASURY DIVISION | PO BOX 660859 | | DALLAS | TX | 75266-0859 | |
| MANFORD, GARY | 824 MULLEN RD NW | | | LOS RANCHOS | NM | 87107 | |
| MANN, JAYNE | 2848 VALENTINE DRIVE | | | LAPEER | MI | 48446 | |
| MANNING, JOHN D | 3894 RD 1035 | | | HOMESTEAD | MT | 59242 | |
| MANSFIELD, VALERIE G | 410 W SEMINARY | | | ONARGA | IL | 60955 | |
| MANY PLAINS INVESTMENTS LLC | DAVID ROSTAD | 16310 55TH ST SE | | KINDRED | ND | 58051 | |
| MANY PLAINS INVESTMENTS LLC | 16310 55TH ST SE | | | KINDRED | ND | 58051 | |
| MANZAREK, RAYMOND D & DOROTHY A | 1801 CENTURY PARK E STE 2160 | | | LOS ANGELES | CA | 90067 | |

| Name | Address1 | Address2 | Address3 | | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAP ENERGY INC | 8180 NE 117TH PL | | | | KIRKLAND | WA | 98034 | |
| MAP ENERGY INC | 8180 NE 117TH PL | | | | KIRKLAND | WA | 98034 | |
| MAP ENERGY INC | 8180 NE 117TH PL | | | | KIRKLAND | WA | 98034 | |
| MAP2004-OK | PO BOX 269031 | | | | OKLAHOMA CITY | OK | 73126-9031 | |
| MAP2004-OK | PO BOX 269031 | | | | OKLAHOMA CITY | OK | 73126-9031 | |
| MAP99A NET | PO BOX 268947 | | | | OKLAHOMA CITY | OK | 73126-8947 | |
| MAP99A NET | PO BOX 268947 | | | | OKLAHOMA CITY | OK | 73126-8947 | |
| Marathon Oil Company | | | | | | | | |
| MARATHON OIL COMPANY | PO BOX 732312 | | | | DALLAS | TX | 75373-2312 | |
| MARATHON OIL COMPANY | 5555 SAN FELIPE RD | | | | HOUSTON | TX | 77056 | |
| MARATHON OIL COMPANY | PO BOX 732312 | | | | DALLAS | TX | 75373-2312 | |
| Marathon Oil Company (acreage and corresponding GPA acquired by TUSA) | | | | | | | | |
| MARC MOHR - emp | 1200 17th Street, Suite 2500 | | | | Denver | CO | 80202 | |
| MARCHELL, TED C | 11020 SE KENT | KANGLEY ROAD APT FF 101 | | | KENT | WA | 98030-7700 | |
| MARCHI & EDWARDS ENTERPRISES INC | PO BOX 430 | | | | POLSON | MT | 59860 | |
| MARCHI & EDWARDS ENTERPRISES INC | PO BOX 430 | | | | POLSON | MT | 59860 | |
| MARCIN PRODUCTION | PO BOX 597 | | | | BISMARCK | ND | 58502 | |
| MARCIN PRODUCTION | PO BOX 597 | | | | BISMARCK | ND | 58502 | |
| MARCO MINERALS | PO BOX 597 | | | | BISMARCK | ND | 58502 | |
| MARCO MINERALS | PO BOX 597 | | | | BISMARCK | ND | 58502 | |
| MARENTETTE DAVIES, DARLENE  C | 1200 OVERLOOK DR APT 201 | | | | LAKE OSWEGO | OR | 97034 | |
| MARENTETTE, RICHARD  PETER | 6200 SUMMERLINN WAY | | | | WEST LINN | OR | 97068 | |
| MARENTETTE, WILLIAM  JAMES | 3560 SE HAROLD COURT | | | | PORTLAND | OR | 97202 | |
| MARGARET B KIMMELL | INFORMATION NOT AVAILABLE | | | | N/A | UNK | | |
| MARGARET DUKART FAMILY MINERAL TR | RAYMOND & ANTON DUKART TTEE | 922 4TH AVE W | | | DICKINSON | ND | 58601 | |
| MARGARET F BRAGHETTA | | | | | | | | |
| MARGARET H MCCOY TR | JOHN & MARGARET MCCOY TTEE | 24820 NORTH DEER LAKE RD | | | EFFIE | MN | 56639 | |
| MARGARET LOUISE TUCKER TR | MARGARET LOUISE TUCKER TTEE | 7088 11TH ST N #407 | | | OAKDALE | MN | 55128 | |
| MARGARET LOUISE TUCKER TR | MARGARET LOUISE TUCKER TTEE | 7088 11TH ST N #407 | | | OAKDALE | MN | 55128 | |
| MARGARET R RYAN TR | PO BOX 117 | | | | BILLINGS | MT | 59102 | |
| MARGARET ZIMMERMAN FAMILY TRUST | BEN ZIMMERMAN TTEE | 7330 N WINDWOOD CIR | | | PARKER | CO | 80134 | |
| MARIAN MCINTEE TR | FIRST NATL BANK & TR CO OF WILLISTON TTE | 22 4TH ST E | | | WILLISTON | ND | 58801 | |
| MARIAN MCINTEE TRUST | FIRST NATION BANK TRUSTEE | PO BOX 1827 | | | WILLISTON | ND | 58802-1827 | |
| MARITAL TRUST OF THE WEGNER FAMILY TR | ELAINE WEGNER TTEE | 691 REVOLUTION AVE | | | BILLINGS | MT | 59105 | |
| MARITAL TRUST OF THE WEGNER FAMILY TR | ELAINE WEGNER TTEE | 691 REVOLUTION AVE | | | BILLINGS | MT | 59105 | |
| MARJORIE CATHERINE NORTHROP FRIEDMAN | | | | | | | | |
| MARK & CINDY FLIGINGER JT | PO BOX 597 | | | | BISMARCK | ND | 58502 | |
| MARK O & SHERRY D EIKREN REV TR | MARK O & SHERRY D EIKREN TTEE | 930 EVENING PRIMROSE | | | BERNALILLO | NM | 87004 | |
| MARK O & SHERRY D EIKREN REV TR | MARK O & SHERRY D EIKREN TTEE | 930 EVENING PRIMROSE | | | BERNALILLO | NM | 87004 | |
| MARK W JOHNSON & ERIK C JOHNSON JT | 3825 S FORECASTLE CA | | | | WEST COVINA | CA | 91792 | |
| MARKETWIRE | 48 YONGE ST 8TH FLOOR | | | | TORONTO | ON | M5E 1G6 | CANADA |
| MARKUSON, NEIL | PO BOX 221 | | | | WILLISTON | ND | 58802 | |
| MARLEN E & DONENE L MALINGEN JT LIFE EST | 921 RIDGEVIEW CT | | | | FERGUS FALLS | MN | 56537-8402 | |
| MARLEN E & DONENE L MALINGEN JT LIFE EST | 921 RIDGEVIEW CT | | | | FERGUS FALLS | MN | 56537-8402 | |
| MARLIN BUSINESS BANK | PO BOX 13604 | | | | PHILADELPHIA | PA | 19101-3604 | |
| MARLIN BUSINESS BANK | 2795 E COTTONWOOD PARKWAY, SUITE 120 | | | | SALT LAKE CITY | UT | 84121 | |
| MARLIS E SMITH INC | PMB 433, 5910 S UNIVERSITY C-18 | | | | GREENWOOD VILLAGE | CO | 80121-2879 | |
| MARMON JR, FLOYD  D | 2333 E 15TH | | | | FARMINGTON | NM | 87401 | |
| MARMON, FLOYD D AND JEAN | 6031 HEBREW RD | | | | DONALSONVILLE | GA | 39845 | |
| MARMON, KARI  A | 3612 UNIVERSITY AVE | | | | WILLISTON | ND | 58801 | |
| MARMON, KARI  A | 3612 UNIVERSITY AVE | | | | WILLISTON | ND | 58801 | |
| MARQUETTE COMMERCIAL FINANCE | 1600 W 82ND ST STE 250 | | | | BLOOMINGTON | MN | 55431 | |
| MARQUETTE COMMERCIAL FINANCE | C/O BADLANDS SERVICES GROUP LLC | NW 6333 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485-6333 | |
| MARQUETTE COMMERCIAL FINANCE A DIV OF | 1600 W 82ND ST STE 250 | | | | BLOOMINGTON | MN | 55431 | |
| MARSH FISCHMANN & BREYFOGLE LLP | 8055 E TUFTS AVE STE 450 | | | | DENVER | CO | 80237 | |
| MARSH RESOURCES LLC | CO TODD MARSH | 202 PARKLAND | | | PLENTYWOOD | MT | 59254 | |
| MARSH, GAYLEN AND KATHIE | 353 WELLIVER | | | | PLENTYWOOD | MT | 59254 | |
| MARSHA MOORE HUGHES LLC | PO BOX 52396 | | | | TULSA | OK | 74152-0396 | |
| MARSHA MOORE HUGHES LLC | PO BOX 52396 | | | | TULSA | OK | 74152-0396 | |
| MARSHALL & WINSTON INC | PO BOX 50880 | | | | MIDLAND | TX | 79710 | |
| MARSHALL & WINSTON INC | PO BOX 50880 | | | | MIDLAND | TX | 79710 | |
| MARSHALL EXPLORATION & LAND LLC | 80 MISSISSIPPI RIVER BLVD N | | | | ST PAUL | MN | 55104 | |
| MARTHA R MURPHY TR UTA 5/22/13 | MARTHA R & MARK BERTRAM MURPHY COTTEES | PO BOX 2164 | | | ROSWELL | NM | 88202 | |
| MARTHALLER, BEVERLY | 3480 114U AVENUE SW | | | | DICKINSON | ND | 58601 | |
| MARTHALLER, BEVERLY | 3480 114U AVENUE SW | | | | DICKINSON | ND | 58601 | |
| MARTIN CONSTRUCTION INC | PO BOX 17 | | | | GLADSTONE | ND | 58630 | |
| MARTIN MAPLE WOODS LLC | 2715 SNOW AVE | | | | LOWELL | MI | 49331 | |
| MARTIN, DAVID & PHYLLIS | 302 E 550 S | | | | KOUTS | IN | 46347 | |
| MARTIN, DAVID & PHYLLIS | 302 E 550 S | | | | KOUTS | IN | 46347 | |
| MARTIN, ELIZABETH  D | 1809 15TH AVE W | | | | WILLISTON | ND | 58801 | |
| MARTIN, ELIZABETH  D | 1809 15TH AVE W | | | | WILLISTON | ND | 58801 | |
| MARTIN, FRED  E | 14425 HIGHWAY 1804 | | | | WILLISTON | ND | 58801 | |
| MARTIN, FRED  E | 14425 HIGHWAY 1804 | | | | WILLISTON | ND | 58801 | |
| MARTIN, GERALD E & CHERYL J | 408 14TH AVE W | | | | WILLISTON | ND | 58801 | |
| MARTIN, HOWARD E | PO BOX 59 | | | | WILLISTON | ND | 58801 | |
| MARTIN, JOSEPH  A | 537 E PARK ST | | | | GENESEO | IL | 61254 | |
| MARTIN, KURT | PO BOX 17 | | | | GLADSTONE | ND | 58630 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARTIN, MARCELLA | DAVID MARTIN POA | 2466 BASSWOOD ST | | JENISON | MI | 49428-9125 | |
| MARTIN, THOMAS A | 920 22ND STREET EAST | | | WILLISTON | ND | 58801 | |
| MARTINEZ, KIRK D | PO BOX 2455 | | | BISMARCK | ND | 58502 | |
| MARTINEZ, TRUDY M | 18099 44TH PL N | | | LOXAHATCHEE | FL | 33470 | |
| MARTINSON, DORIS M | 5646 LARIMER LANE | | | BILLINGS | MT | 59105 | |
| MARTINSON, DORIS M | 5646 LARIMER LANE | | | BILLINGS | MT | 59105 | |
| MARTINSON, JOYCE C | 3350 TROPICANA DR | | | OCEANSIDE | CA | 92054 | |
| MARTINSON, JOYCE C | 3350 TROPICANA DR | | | OCEANSIDE | CA | 92054 | |
| MARTINSON, SARAH A | 404 17TH AVE SE | | | MINOT | ND | 58701 | |
| MARTINSON, SARAH A | 404 17TH AVE SE | | | MINOT | ND | 58701 | |
| MARTINSONS INC | 550 TROPICANA DR | | | OCEANSIDE | CA | 92054 | |
| MARVIN A LINK LIFE ESTATE | 14085 HIGHWAY 40 NW | | | MILAN | MN | 56262-2412 | |
| MARVIN A LINK LIFE ESTATE TERM | 14085 HIGHWAY 40 NW | | | MILAN | MN | 56262-2412 | |
| MARVIN, NORMA | 33 NORTH LANE | | | HUNTINGTON | NY | 11743 | |
| MARVIN, NORMA | 33 NORTH LANE | | | HUNTINGTON | NY | 11743 | |
| MARY ALLEN ROWLANDS ESTATE | 1125 GAYLEY AVE | | | LOS ANGELES | CA | 90024 | |
| MARY ALLEN ROWLANDS ESTATE | 1125 GAYLEY AVE | | | LOS ANGELES | CA | 90024 | |
| MARY ANN SORENSON | BY ARNOLD SORENSON, AIF | | | | | | |
| MARY ANNE SORENSON EST | PERRY SORENSON PR | 10871 33RD ST NW | | KEENE | ND | 58817 | |
| MARY JEAN HARTL FAMILY MINERAL TR | MARY JEAN HARTL TTEE | 6930 WINTER HAWK CR | | COLROADO SPRINGS | CO | 80919-1402 | |
| MARY JEAN HARTL FAMILY MINERAL TR | MARY JEAN HARTL TTEE | 6930 WINTER HAWK CR | | COLROADO SPRINGS | CO | 80919-1402 | |
| MARY L ROEDESKE ESTATE | C/O FRED J ROEDESKE ASP | 1772 160TH AVE NW | | CARTWRIGHT | ND | 58838 | |
| MARY L ROEDESKE ESTATE | C/O FRED J ROEDESKE ASP | 1772 160TH AVE NW | | CARTWRIGHT | ND | 58838 | |
| MARY LYNN MCNAUGHTON FKA MARY LYNN KUBIK | 25 HILLSIDE COURT | | | ST. PAUL | MN | 55108 | |
| MARY LYNNE GUTHRIE MONTANA PERRY TR | BRIAN HOWARD PERRY | | PO BOX 2444 | BOERNE | TX | 78006 | |
| MARY M DESCHENES ESTATE | PEGGY BEAUDOIN PR | 8302 PIPER GLEN WY | | ANTELOPE | CA | 95843 | |
| MARY MOORE RABBITT LLC | PO BOX 3681 | | | NEWPORT BEACH | CA | 92659 | |
| MARY MOORE RABBITT LLC | PO BOX 3681 | | | NEWPORT BEACH | CA | 92659 | |
| MARY NEPSTAD | KENDEL NEPSTAD EST | | | | | | |
| MASARWEH, NADER | 1 ROLLINGBROOK CIRCLE | | | SACRAMENTO | CA | 95833 | |
| MASON & MASON LLC | 1315 BAYVIEW CT | | | BISMARCK | ND | 58504 | |
| MASON & MASON LLC | 1315 BAYVIEW CT | | | BISMARCK | ND | 58504 | |
| MASSACHUSETTS MUTUAL LIFE INSURANCE | | | | | | | |
| MASSET, JANA M | PO BOX 815 | | | BISMARCK | ND | 58502 | |
| MASTERPIECE GIFTS & FLORAL | 22 W VILLARD | | | DICKINSON | ND | 58601 | |
| MATENCIOT, NADRE | ARTHUR RUSSELL AIF | 661 FRANKLIN AVE | | NUTLEY | NJ | 07110 | |
| MATHENA | 3900 HWY 81 SERVICE RD | | | EL RENO | OK | 73036 | |
| MATHIS, BETTE J | 621 OAKBRUSH ST | | | PAGOSA | CO | 81147 | |
| MATHSON, KAY | PO BOX 323 | | | NEW TOWN | ND | 58763 | |
| MATTHEW RAY | | | | | | | |
| MATUSIAK, ARTHUR A | 10328 W TWIN RIVER LN | | | HOMOSASSA | FL | 34448-3435 | |
| MAULDING, KATHY S | 2312 E HILLCREST RD | | | CASEY | IL | 62420 | |
| MAURICE R MILLER & ROBERT L MILLER JT | 3238 101ST AVE SE | | | SPIRITWOOD | ND | 58481 | |
| MAUST EST, KARON | LYNN MAUST PR | 15059 SE 113TH ST | | RENTON | WA | 98059 | |
| MAUST, LYNN | 15059 SE 113TH ST | | | RENTON | WA | 98059 | |
| MAUST, LYNN | 15059 SE 113TH ST | | | RENTON | WA | 98059 | |
| MAVERICK HAULING LLC | PO BOX 119 | | | WENATCHEE | WA | 98807-0119 | |
| MAVERICK HAULING LLC | 5805 SHERMAN LN | | | WILLISTON | ND | 58801-9073 | |
| MAX R VORDENBAUM | | | | | | | |
| MAXWELL, MICHELLE | 1219 20TH AVE E | | | WILLISTON | ND | 58801 | |
| MAXWELL, MICHELLE | 1219 20TH AVE E | | | WILLISTON | ND | 58801 | |
| MAXWELL, TROY | 1219 20TH AVE E | | | WILLISTON | ND | 58801 | |
| MAXWELL, TROY | 1219 20TH AVE E | | | WILLISTON | ND | 58801 | |
| MAYA AIR LLC | PO BOX 2437 | | | TELLURIDE | CO | 81435-2437 | |
| MAZIARZ, FRANK | PO BOX 405 | | | CLARKSTONE | MI | 48347 | |
| MAZIARZ, FRANK | PO BOX 405 | | | CLARKSTONE | MI | 48347 | |
| MAZIARZ, FRANK | PO BOX 405 | | | CLARKSTONE | MI | 48347 | |
| MAZIGIAN, JASON | PO BOX 4091 | | | BISMARCK | ND | 58502 | |
| MAZZOLA & CO. | 14624 FENTON STREET | | | BROOMFIELD | CO | 80020 | |
| MAZZOLA & CO. | 14624 FENTON STREET | | | BROOMFIELD | CO | 80020 | |
| MBI ENERGY LOGISTICS | PO BOX 912524 | | | DENVER | CO | 80291-2524 | |
| MBI ENERGY RENTALS INC | PO BOX 912524 | | | DENVER | CO | 80291-2524 | |
| MBI ENERGY RENTALS INC | PO BOX 458 | | | BELFIELD | ND | 58622 | |
| MBI ENERGY SERVICES | MBI FISHING & RENTALS-TOOLS MBI WORKOVER | PO BOX 912524 | | DENVER | CO | 80291-2524 | |
| MBI OIL & GAS LLC | PO BOX 7 | | | BELFIELD | ND | 58622 | |
| MBI OIL & GAS, LLC | PO BOX 7 | | | BELFIELD | ND | 58622 | |
| MBI OVERRIDES LLC | PO BOX 7 | | | BELFIELD | ND | 58622 | |
| MBI ROYALTIES LLC | PO BOX 7 | | | BELFIELD | ND | 58622-0007 | |
| MCAD TECHNOLOGIES INC | 7450 WEST ALASKA DR | | | LAKEWOOD | CO | 80226 | |
| MCADOO, CHET D | 1127 S HIGHLAND ACRES RD | | | BISMARCK | ND | 58501 | |
| MCADOO, DAVID B. | 3109 CHISHOLM TRIAL | | | BISMARCK | ND | 58503 | |
| MCADOO, DAVID B. | 3109 CHISHOLM TRIAL | | | BISMARCK | ND | 58503 | |
| MCADOO, GREGG L | 1333 W 5TH ST STE 203 | | | SHERIDAN | WY | 82801 | |
| MCBRIDE, GLORIA | 18848 MAN OWAR RD | | | EAGLE RIVER | AK | 99577 | |
| MCBRIDE, GLORIA | 18848 MAN OWAR RD | | | EAGLE RIVER | AK | 99577 | |
| MCBRIDE, SONDRA | 205 ASH RIDGE DRIVE | | | NEW MARKET | AL | 35761-7111 | |
| MCCABE, ELLEN SUE | 13802 HWY 85N | | | ALEXANDER | ND | 58831 | |

Sundance Energy, Inc. and Sundance Energy Holdings, LLC
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| MCCABE, ELLEN SUE | 13802 HWY 85N | | | ALEXANDER | ND | 58831 | |
| MCCABE, ELLEN SUE | 13802 HWY 85N | | | ALEXANDER | ND | 58831 | |
| MCCABE, THOMAS & ELLEN SUE | 13802 HWY 85N | | | ALEXANDER | ND | 58831 | |
| MCCABE, THOMAS & ELLEN SUE | 13802 HWY 85N | | | ALEXANDER | ND | 58831 | |
| MCCALLUM, JOE | 7172 DISCOVERY LANE | | | RENO | NV | 89506 | |
| MCCARTNEY FAMILY MINERAL TR | GARY D & HELEN B MCCARTNEY TTEE | PO BOX 2649 | | MESQUITE | NV | 89024 | |
| MCCARTNEY FAMILY MINERAL TR | GARY D & HELEN B MCCARTNEY TTEE | PO BOX 2649 | | MESQUITE | NV | 89024 | |
| MCCARTY EQUIPMENT CO LTD | PO BOX 1841 | | | ABILENE | TX | 79604 | |
| MCCARTY, PAUL RICHARD | 481 WESTLAKE PARK BLVD | | | BOZEMAN | MT | 59718 | |
| MCCARTY, RICHARD & EILEEN | 214 POPLAR ST | | | PLENTYWOOD | MT | 59254 | |
| MCCAULEY, CHARLES | ATTN CHARLES MCCAULEY | C/O CHARLES MCCAULEY PARTNERSHIP, LLLP | 832 PARK PLACE | WILLISTON | ND | 58801 | |
| MCCAULEY, CHARLES & SYLVIA | 832 PARK PLACE | | | WILLISTON | ND | 58801 | |
| MCCAULEY, CHARLES & SYLVIA | 832 PARK PLACE | | | WILLISTON | ND | 58801 | |
| MCCAULEY, CHARLES H | 832 PARK PLACE | | | WILLISTON | ND | 58801 | |
| MCCLINTON ENERGY | PO BOX 203913 | | | DALLAS | TX | 75320-3913 | |
| MCCLINTON ENERGY | PO BOX 15110 | | | ODESSA | TX | 79766 | |
| MCCLURE JR, WILLIAM W | 427 S BOSTON STE 952 | | | TULSA | OK | 74103 | |
| MCCLURG, FAYE | 106 NORDIC DRIVE #5 | | | WESTBY | WI | 54667 | |
| MCCLURG, FAYE | 106 NORDIC DRIVE #5 | | | WESTBY | WI | 54667 | |
| MCCODY | PO BOX 4005 | | | WILLISTON | ND | 58802 | |
| MCCODY CONCRETE PRODUCTS, INC | 13676 57TH ST NW, PO BOX 4005 | | | WILLISTON | ND | 58802-4005 | |
| MCCOLLUM, MICHELLE | 9798 VIA DE SISNEROZ | | | TUCSON | AZ | 85747 | |
| MCCOMAS, HENRY | CROOKED LAKE PRODUCTIONS | 3015 SOUTH ACOMA STREET | | ENGLEWOOD | CO | 80110 | |
| MCCORMICK ROYALTY TRUST | RICHARD D & MARY PAT MCCORMICK TTEE | 410 17TH ST STE 1710 | | DENVER | CO | 80202 | |
| MCCORMICK, DARLENE & EUGENE | BOX 209 | | | CULBERTSON | MT | 59218 | |
| MCCORMICK, EILEEN | 2225 PATRICIA LN | | | BILLINGS | MT | 59102 | |
| MCCREA ENERGY LLC | 4 MICHELE CIR | | | AUSTIN | TX | 78746 | |
| MCCREA ENERGY LLC | 4 MICHELE CIR | | | AUSTIN | TX | 78746 | |
| MCCREA ENERGY LLC | 4 MICHELE CIR | | | AUSTIN | TX | 78746 | |
| MCCREA RESTORATIONS LLC | 4 MICHELE CIRCLE | | | AUSTIN | TX | 78746 | |
| MCCREA RESTORATIONS LLC | 4 MICHELE CIRCLE | | | AUSTIN | TX | 78746 | |
| MCCULLA II, LAURENCE C | 11435 BOX ELDER PL | | | SAN DIEGO | CA | 92127 | |
| MCCULLA II, LAURENCE C | 11435 BOX ELDER PL | | | SAN DIEGO | CA | 92127 | |
| MCCULLA, KATHLYN ANN | 33 HANOVER STREET | | | CITRUS HEIGHTS | CA | 95621 | |
| MCCULLA, KATHLYN ANN | 33 HANOVER STREET | | | CITRUS HEIGHTS | CA | 95621 | |
| MCCULLIS, PAUL L | 5440 S GRAPE LN | | | GREENWOOD VILLAGE | CO | 80121 | |
| MCCURDY, MARGARET | 500 ROOSEVELT DR | | | GREAT FALLS | MT | 59404 | |
| MCDANIEL, IDA P | 7435 NW OAK DR | | | KANSAS CITY | MO | 64152 | |
| MCDONALD, CHRISTOPHER COLT | 1419 MINNESOTA AVE NW APT 1 | | | BEMIDJI | MN | 56601 | |
| MCDONALD, MICHAEL | 16816 70TH STREET | | | OAK PARK | MN | 56357 | |
| MCDONALD, TABATHA MARIE | 112 MAIN ST PO BOX 193 | | | GEORGETOWN | MN | 56546 | |
| MCDOWELL, AVIS | 15502 66TH STREET NW | | | WILLISTON | ND | 58801 | |
| MCFARLIN, DONALD B | PO BOX 2587 | | | GILLETTE | WY | 82717 | |
| MCFARLIN, DONALD B | PO BOX 2587 | | | GILLETTE | WY | 82717 | |
| MCGANN, WYNETTE | 45127 MEDICAL SPRINGS RD E | | | EATONVILLE | WA | 98328 | |
| MCGANN, WYNETTE | 45127 MEDICAL SPRINGS RD E | | | EATONVILLE | WA | 98328 | |
| MCGRAW HILL COMPANIES | PO BOX 585 | | | HIGHTSTOWN | NJ | 08520 | |
| MCGUIRE, PHYLLIS JEAN | 100 RANCHO CIRCLE | | | LAS VEGAS | NV | 89107 | |
| MCGUIRE, PHYLLIS JEAN | 100 RANCHO CIRCLE | | | LAS VEGAS | NV | 89107 | |
| MCINTEE STRICKER, JAN MARIE | 2221 5TH AVENUE NW | | | EAST GRAND FORKS | MN | 56721 | |
| MCINTEE, GERI ANN | 1000 ENGLISH OAK DRIVE | | | BISMARCK | ND | 58501 | |
| MCINTEE, MICHAEL J | 901 CORVETTE CIRCLE | | | BISMARCK | ND | 58503 | |
| MCINTEE, MICHAEL J | 901 CORVETTE CIRCLE | | | BISMARCK | ND | 58503 | |
| MCINTEE, RAE ANN | 4628 BRANDYWINE LANE | | | QUINCY | IL | 62305 | |
| MCKAY HEGGEN, EMILY INGRID | PO BOX 12641 | | | RENO | NV | 89510 | |
| MCKAY HEGGEN, EMILY INGRID | PO BOX 12641 | | | RENO | NV | 89510 | |
| Mckay, Amy | 9180 E. Center Avenue | Apt 3-A | | Denver | CO | 80247 | |
| MCKAY, MARY JO | 214 8TH AVENUE S | | | MOORHEAD | MN | 56560 | |
| MCKEE, JOHN PAUL | 13710 ASPEN COVE DR | | | HOUSTON | TX | 77077 | |
| MCKENNA, JEFF | 30 STRATHRIDGE GROVE SW | | | CALGARY | AB | T3H 4M1 | CANADA |
| MCKENZIE BUILDING CENTER INC | PO BOX 642 | | | WATFORD CITY | ND | 58854 | |
| MCKENZIE CO BOARD OF COMMISSIONERS | FBO VILLAGE OF RAWSON | 201 5TH ST NW STE 504 | | WATFORD CITY | ND | 58854 | |
| MCKENZIE CO BOARD OF COMMISSIONERS | FBO VILLAGE OF RAWSON | 201 5TH ST NW STE 504 | | WATFORD CITY | ND | 58854 | |
| MCKENZIE COUNTY | 201 5TH ST NW STE 543 | | | WATFORD CITY | ND | 58854 | |
| MCKENZIE COUNTY CLERK & RECORDER | 201 5TH ST NW STE 523 | | | WATFORD CITY | ND | 58854 | |
| MCKENZIE COUNTY LLC | VIRGENE ROSTAD AGNT | 619 N SEGOE RD APT 604 | | MADISON | WI | 53705 | |
| MCKENZIE COUNTY LLC | VIRGENE ROSTAD AGNT | 619 N SEGOE RD APT 604 | | MADISON | WI | 53705 | |
| MCKENZIE COUNTY LLC | VIRGENE ROSTAD AGNT | 619 N SEGOE RD APT 604 | | MADISON | WI | 53705 | |
| MCKENZIE COUNTY RD & BRIDGE | 201 5TH ST NW STE 1221 | | | WATFORD CITY | ND | 58854 | |
| MCKENZIE COUNTY RD & BRIDGE | 201 5TH ST NW STE 1221 | | | WATFORD CITY | ND | 58854 | |
| MCKENZIE COUNTY RURAL WATER SYSTEM #4 | 201 5TH ST NW | SUITE 1456 | | WATFORD CITY | ND | 58854 | |
| MCKENZIE COUNTY RURAL WATER SYSTEM #4 | 201 5TH ST NW | SUITE 1456 | | WATFORD CITY | ND | 58854 | |
| MCKENZIE COUNTY TREASURER | 201 5TH STREET NW, SUITE 504 | | | WATFORD CITY | ND | 58854 | |
| MCKENZIE COUNTY TREASURER | 201 5TH ST.- NW | SUITE 504 | | WATFORD CITY | ND | 58854 | |
| MCKENZIE ELECTRIC CO-OP | CHIEF FINANCIAL OFFICER | PO BOX 649 | | WATFORD CITY | ND | 58854 | |
| MCKENZIE ELECTRIC CO-OP | PO BOX 649 | | | WATFORD CITY | ND | 58854 | |
| MCKENZIE ELECTRIC CO-OP | PO BOX 649 | | | WATFORD CITY | ND | 58854 | |

| Name | Address 1 | Address 2 | | City | State | Zip | |
|---|---|---|---|---|---|---|---|
| MCKENZIE, AUDREY | 6805 DOUBLE TREE COURT | | | ANCHORAGE | AK | 99516 | |
| MCKENZIE, AUDREY | 6805 DOUBLE TREE COURT | | | ANCHORAGE | AK | 99516 | |
| MCKINNEY, CAROL V | 334 E CHERRY STREET | | | DUNCANVILLE | TX | 75116 | |
| MCKINSTRY, MARLYS | 101 N 4TH ST | | | CARLTON | MN | 55718 | |
| MCLEAN COUNTY RACERS ASSOCIATION | PO BOX 513 | | | PARSHALL | ND | 58770 | |
| MCLEES JR, WILLIAM  W | 913 15 1/2 AVE SE | | | MINOT | ND | 58701 | |
| MCLEOD HOLDINGS LLLP | 518 17TH ST STE 1525 | | | DENVER | CO | 80202 | |
| MCLEOD HOLDINGS LLLP | 518 17TH ST STE 1525 | | | DENVER | CO | 80202 | |
| MCLEOD INVESTMENTS TRUST NO 1 | 518 17TH ST STE 1525 | | | DENVER | CO | 80202 | |
| MCMAHON, ROBERT L & ROBERTA J | 5606 STONERIDGE DR | | | TEXARKANA | TX | 75504 | |
| MCMAHON, ROBERT L & ROBERTA J | 5606 STONERIDGE DR | | | TEXARKANA | TX | 75504 | |
| MCMAHON, TERESA FRESE | 2701 MILTON AVE | | | DALLAS | TX | 75205 | |
| MCMANUS, GREGORY | 621 DALEY STREET | | | EDMONDS | WA | 98020 | |
| MCMANUS, LOUISE  HUMPHREY | 20422 23RD AVE NE | | | LAKE FOREST PARK | WA | 98155 | |
| MCMURREY, CHARLES  D | PO BOX 70122 | | | HOUSTON | TX | 77270-0122 | |
| MCMURREY, CHARLES D | PO BOX 70122 | | | HOUSTON | TX | 77270-0122 | |
| MCNALLY INDUSTRIES LLC | 2374 MOMENTUM PL | | | CHICAGO | IL | 60689-5323 | |
| MCNALLY INDUSTRIES, LLC | 340 WEST BENSON AVENUE | | | GRATSBURG | WY | 54840 | |
| MCNAMEE, WALLY & LINDA J | 35014 N 27TH AVE | | | PHOENIX | AZ | 85086 | |
| MCNAMEE, WALLY & LINDA J | 35014 N 27TH AVE | | | PHOENIX | AZ | 85086 | |
| MCNEELY, SHAWN | 570 JOHNNY MARTINEZ TRAIL | | | BOZEMAN | MT | 59715-8030 | |
| MCNEELY, SHAWN | 570 JOHNNY MARTINEZ TRAIL | | | BOZEMAN | MT | 59715-8030 | |
| MCNEESE, PATRICK D | 5232 MORGANTON BLVD | | | GREEN BACK | TN | 37742 | |
| MCNEIL, KEITH | 7001 LORETE RD NW | | | ALBUQUERQUE | NM | 87114 | |
| MCPHAIL, ROBERT  L | 1137 SAGE BRUSH ST | | | CODY | WY | 82414 | |
| McPhail, Robert L. | | | | | | | |
| MCT ENERGY LTD | 550 W TEXAS AVE STE 945 | | | MIDLAND | TX | 79701 | |
| MCT ENERGY LTD | 550 W TEXAS AVE STE 945 | | | MIDLAND | TX | 79701 | |
| MCWHORTER, KENNETH  J | PO BOX 343 | | | ARNEGARD | ND | 58835 | |
| MCWHORTER, KENNETH J | PO BOX 343 | | | ARNEGARD | ND | 58835 | |
| MCWRD MCKENZIE CTY WATER RESOURCE DIST | CO WESTERN AREA WATER SUPPLY AUTHORITY | PO BOX 2343 | | WILLISTON | ND | 58802 | |
| MDEQ- WATER PROTECTION BUREAU | STATE OF MONTANA | PO BOX 200901 | | HELENA | MT | 59620 | |
| MDU RESOURCES GROUP INC | 400 N FOURTH ST | | | BISMARCK | ND | 58501 | |
| MEADOW LARK AGENCY INC | PO BOX 50575 | | | BILLINGS | MT | 59105 | |
| MEADOW LARK TRANSPORT INC | PO BOX 50575 | | | BILLINGS | MT | 59105 | |
| MEADOWLARK HILL LLC | 85 PRIEST BUTTE RD | | | CHOTEAU | MT | | |
| MEAGHER, KENNETH | 159 LONGFELLOW ROAD | | | DAGMAR | MT | 59219 | |
| MEDDERS, ELSIE  A | 321 N MAURICE | | | PLENTYWOOD | MT | 59254 | |
| MEDEIROS, JAMES A | 1 HANSON PLACE UNIT 17 G | | | BROOKLYN | NY | 11243 | |
| MEDIANT COMMUNICATIONS | PO BOX 29976 | | | NEW YORK | NY | 10087-9976 | |
| MEDICAL ARTS PRESS INC | PO BOX 37647 | | | PHILIDELPHIA | PA | 19101-0647 | |
| MEDICAL ARTS PRESS, INC. | 100 SCHELTER RD | | | LINCOLNSHIRE | IL | 60069 | |
| MEDICINE BOW LAND COMPANY LLC | 1490 W CANAL COURT STE 3000 | | | LITTLETON | CO | 80120 | |
| MEDICINE BOW LAND COMPANY LLC | 1490 W CANAL COURT STE 3000 | | | LITTLETON | CO | 80120 | |
| MEEK, CHERIS D | 12816 NW 31 STREET AVENUE | | | VANCOUVER | WA | 98685 | |
| MEFFORD, CHERYL A | 16187 E 1050TH AVE | | | PALESTINE | IL | 62451 | |
| MEFFORD, CHERYL A | 16187 E 1050TH AVE | | | PALESTINE | IL | 62451 | |
| MEIER, SUSAN L | 23099 WEST LAKE SHORE DRIVE | | | ANTIOCH | IL | 60002 | |
| MEISEL, MADELINE  A | 3804 13TH AVE E | | | WILLISTON | ND | 58801 | |
| MEISEL, MADELINE  A | 3804 13TH AVE E | | | WILLISTON | ND | 58801 | |
| MEISS, DONALD  P | 4951 W OTTAWA AVE | | | LITTLETON | CO | 80123 | |
| MEISTER, LLEWELLYN | 9158 TORREFINO COURT | | | NAPLES | FL | 34109 | |
| MEISTER, LLEWELLYN | 9158 TORREFINO COURT | | | NAPLES | FL | 34109 | |
| MEL ENERGY INC | 4731 MELLOWSUN DRIVE | | | BISMARCK | ND | 58503 | |
| MELANIE LLC | PMB 913 3830 VALLEY CENTRE DR #705 | | | SAN DIEGO | CA | 92130 | |
| MELANIE LLC | PMB 913 3830 VALLEY CENTRE DR #705 | | | SAN DIEGO | CA | 92130 | |
| MELBBY GAS V LLC | 7340 E MAIN ST STE 105 | | | SCOTTSDALE | AZ | 85251 | |
| MELBY, MAXINE | 706 6TH ST SW | | | MINOT | ND | 58701 | |
| MELBY, MAXINE | 706 6TH ST SW | | | MINOT | ND | 58701 | |
| MELCHER, GLORIA A | 3218 9TH AVE E | | | WILLISTON | ND | 58801-6353 | |
| MELCHER, GLORIA A | 101 FULLER ST N. APT#203 | | | SHAKOPEE | MN | 55379 | |
| MELGAARD CONSTRUCTION CO INC | PO BOX 2408 | | | GILLETTE | WY | 82717 | |
| MELLAND, ALMA F | CO GARY MELLAND | PO BOX 1012 | | WATFORD CITY | ND | 58854 | |
| MELLAND, BEVERLY | 13139 49TH ST NW | | | WILLISTON | ND | 58801 | |
| MELLAND, DORLAND | 2929 E MAIN 117A | | | MESA | AZ | 85213 | |
| MELLAND, GARY | 10949 LAS CASITAS | | | ATASCADERO | CA | 93422 | |
| MELLAND, GARY & MARLYN | 10949 LAS CASITAS | | | ATASCADERO | CA | 93422 | |
| MELLAND, NADINE  L | PO BOX 427 | | | RAY | ND | 58849 | |
| MELLAND, NADINE L | PO BOX 427 | | | RAY | ND | 58849 | |
| MELLOW MUSHROOM | 1201 16TH ST STE 108 | | | DENVER | CO | 80202 | |
| MELODY HANSEN & KEVIN FRANCE | 27 NORTHEAST FLORAL PLACE | | | PORTLAND | OR | 97232 | |
| MELVIN & MAXINE GULLICKSON TRUST | MELVIN & MAXINE GULLICKSON TTEE | PO BOX 795 | | SUN VALLEY | ID | 83353 | |
| MELVIN & MAXINE GULLICKSON TRUST | MELVIN & MAXINE GULLICKSON TTEE | PO BOX 795 | | SUN VALLEY | ID | 83353 | |
| MELZER EXPLORATION CO | 415 W WALL ST | | | MIDLAND | TX | 79701 | |
| Mendez, Tasha | 1200 17th Street, Suite 2500 | | | Denver | CO | 80202 | |
| Mendez, Tasha | 1200 17th Street, Suite 2500 | | | Denver | CO | 80202 | |
| MENDRO, BETTY JANE | 4730 SUNDANCE TRAIL | | | INDIANAPOLIS | IN | 46239 | |

Consolidated Creditor Matrix

| Name | Address | Address 2 | | City | State | Zip | |
|---|---|---|---|---|---|---|---|
| MENDRO, JOAN D. | 1205 8TH AVE. W. | | | WILLISTON | ND | 58801 | |
| MEP R&H INC | DBA/ R&H SUPPLY | PO BOX 83063 | | CHICAGO | IL | 60691-3010 | |
| MEP R&H, INC | 202 STANTON ROAD | | | BROUSSARD | LA | 70518 | |
| MERCHANTS OFFICE FURNITURE | 2261 NO BROADWAY | | | DENVER | CO | 80205 | |
| MERCURIA NORTH DAKOTA LLC | C0 NORTH PLAINS ENERGY | 1888 SHERMAN ST STE 375 | | DENVER | CO | 80203 | |
| MERCURIA NORTH DAKOTA LLC | C0 NORTH PLAINS ENERGY | 1888 SHERMAN ST STE 375 | | DENVER | CO | 80203 | |
| MERKEL ENGINEERING INC | 15 HANSON LANE | | | WHITEHALL | MT | 59759 | |
| MERRICK SYSTEMS INC | DEPT 2269 | PO BOX 122269 | | DALLAS | TX | 75312-2269 | |
| MERRIL LYNCH COMMODITIES INC | 20 E GREENWAY PLAZA STE 700 | | | HOUSTON | TX | 77046 | |
| Merrill Lynch Commodities, Inc. | | | | | | | |
| MERRIMAN, PHILIP E | 4202 VIA MATTINA | | | PALM DESERT | CA | 92260 | |
| MERRITT, ANNA R | 19478 W 52ND DR | | | GOLDEN | CO | 80403 | |
| MERRITT, ANNA R | 19478 W 52ND DR | | | GOLDEN | CO | 80403 | |
| MERRYMAN, MARION A | 7348 SYMPHONY ST NE | | | FRIDLEY | MN | 55432 | |
| MERTA SNOW EST | JAMES W MORRIS PR | 6399 PELICAN LN | | CARBONDALE | IL | 62902 | |
| MESA NATURAL GAS SOLUTIONS | 260 CRAIG THOMAS BLVD | | | EVANSVILLE | WY | 82636 | |
| MESSER, STANLEY D | PO BOX 20572 | | | BILLINGS | MT | 59104 | |
| MESSER, STANLEY D | PO BOX 20572 | | | BILLINGS | MT | 59104 | |
| METAL SALES MANUFACTURING CORP | 7990 E 1 25 FRONTAGE RD | | | LONGMONT | CO | 80504 | |
| METCALF, SCOTT | 1200 17th Street, Suite 2500 | | | Denver | CO | 80202 | |
| METCALFE III, ALBERT G | PO BOX 53667 | | | MIDLAND | TX | 79701 | |
| METCALFE III, ALBERT G | PO BOX 53667 | | | MIDLAND | TX | 79701 | |
| METHESON, KRISTINE G | 25819 NE 9TH ST | | | SAMMAMISH | WA | 98074 | |
| METLIFE GROUP BENEFITS | PO BOX 804466 | | | KANSAS CITY | MO | 64180-4466 | |
| METROPOLITAN LIFE INSURANCE CO | 200 W ST THIRD FLOOR W | | | WALTHAM | MA | 02451 | |
| METROPOLITAN LIFE INSURANCE COMPANY | PO BOX 804466 | | | KANSAS CITY | MO | 64180-4466 | |
| METROPOLITAN LIFE INSURANCE COMPANY | PO BOX 804466 | | | KANSAS CITY | MO | 64180-4466 | |
| METTLER, LOIS | 44 DEWITT ROAD | | | WAITSBURG | WA | 99361 | |
| MEYER, AUTUMN MELODY | 10030 N SEMINOLE DR | | | SPOKANE | WA | 99208 | |
| MEYER, AUTUMN MELODY | 10030 N SEMINOLE DR | | | SPOKANE | WA | 99208 | |
| Meyer, Steven | 47103 Becky Circle | | | Elizabeth | CO | 80107 | |
| Meyer, Steven | 47103 Becky Circle | | | Elizabeth | CO | 80107 | |
| MGG MUFFINS LLC | 1750 16TH ST | | | DENVER | CO | 80202 | |
| MHA PETROLEUM CONSULTANTS | 730 17TH ST STE 410 | | | DENVER | CO | 80202-3510 | |
| MHM RESOURCES LP | PO BOX 202656 | | | DALLAS | TX | 75320-2656 | |
| MHM RESOURCES LP | PO BOX 202656 | | | DALLAS | TX | 75320-2656 | |
| MHM RESOURCES, LP | P.O. BOX 51570 | | | MIDLAND | TX | 79710 | |
| MI LLC | PO BOX 732135 | | | DALLAS | TX | 75373-2135 | |
| M-I LLC | 5950 NORTH COURSE DRIVE | | | HOUSTON | TX | 77072 | |
| MICHAEL & JULIA ARNEGARD REV TRST | MICHAEL & JULIA ARNEGARD TTEE | 1315 EAGLES VIEW PL | | BISMARCK | ND | 58503 | |
| MICHAEL ENRIGHT- emp | 1200 17th Street, Suite 2500 | | | Denver | CO | 80202 | |
| MICHAEL GIROD EMP | 1200 17th Street, Suite 2500 | | | Denver | CO | 80202 | |
| MICHAEL GRIJALVA - emp | 1200 17th Street, Suite 2500 | | | Denver | CO | 80202 | |
| MICHAEL J & KATHLEEN A GIESEKE REV TR | MICHAEL J & KATHLEEN A GIESEKE TTEES | 22 N FIRST ST PO BOX 127 | | WINGER | MN | 56592 | |
| MICHAEL L DYKES REV TR 10/10/12 | PO BOX 260498 | | | LAKEWOOD | CO | 80226 | |
| MICHAEL L DYKES REV TR 10/10/12 | PO BOX 260498 | | | LAKEWOOD | CO | 80226 | |
| MICHAEL MCCLUNG - emp | 1200 17th Street, Suite 2500 | | | Denver | CO | 80202 | |
| MICHAEL R & LYNETTE M KENNEDY JT | 2216 HOOVER AVE | | | BISMARCK | ND | 58501 | |
| MICHAEL R & LYNETTE M KENNEDY JT | 2216 HOOVER AVE | | | BISMARCK | ND | 58501 | |
| MICHAEL ROSS - emp | 1200 17th Street, Suite 2500 | | | Denver | CO | 80202 | |
| MICHAEL, PETER Z | 220 BUSH ST STE 1940 | | | SAN FRANSISCO | CA | 94104 | |
| MICHAEL, PETER Z | 220 BUSH ST STE 1940 | | | SAN FRANSISCO | CA | 94104 | |
| MICHAELS WELDING & CONSTRUCTION INC | PO BOX 540 | | | VELVA | ND | 58790-0540 | |
| MICHAEL'S WELDING & CONSTRUCTION, INC | 7847 46TH STREET NW | | | NEWTOWN | ND | 58763 | |
| MICHELS, CLAIR | 741 CHEROKEE DRIVE | | | FORT COLLINS | CO | 80525 | |
| MICHELS, DOUGLAS | 302 HIGHLAND AVENUE | | | PLENTYWOOD | MT | 59254 | |
| MICHELS, JAMES W | 3301 LOVE LN | | | MILES CITY | MT | 59301 | |
| MICHIGAN CAT | 24800 NOVI ROAD | | | NOVI | MI | 48375 | |
| MICRO MOTION INC | 22737 NETWORK PL | | | CHICAGO | IL | 60673-1227 | |
| MICRO MOTION INC | 7070 WINCHESTER CIRCLE | | | BOULDER | CO | 80301 | |
| MID CONTINENT ENERGY INC | 3400 MID CONTINENT TOWER | 401 S BOSTON | | TULSA | OK | 74103-4071 | |
| MID STATES SUPPLY COMPANY INC | NW 6275 PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-6275 | |
| MIDDLE SISTER LLC | 5205 WATERSTONE DR | | | BOULDER | CO | 80301 | |
| MIDDLE SISTER LLC | 5205 WATERSTONE DR | | | BOULDER | CO | 80301 | |
| MIDLAND, INC | 13995 SW 102ND AVE | | | TIGARD | OR | 97223 | |
| MIDNITE OIL, LLC | KIM PEREZ | 6538 LAKESIDE CIR | | LITTLETON | CO | 80125 | |
| MIDROCK ROYALTIES LLC | PO BOX 600246 | | | DALLAS | TX | 75360 | |
| MIDROCK ROYALTIES LLC | PO BOX 600246 | | | DALLAS | TX | 75360 | |
| MIDWEST CONVEYOR PRODUCTS, INC | 1919 CELLAR DR | | | ASHLAND | OH | 44805 | |
| MIDWEST MOTOR EXPRESS | PO BOX 1058 | | | BISMARCK | ND | 58502 | |
| MIDWEST MOTOR EXPRESS INC | BOX 1496 | | | BISMARCK | ND | 58502 | |
| MIDWEST MOTOR SUPPLY CO., INC | 4800 ROBERTS ROAD | | | COLUMBUS | OH | 43228 | |
| MIKE GOLDEN INC | PO BOX 2734 | | | BISMARK | ND | 58502 | |
| MILDRED C MARSH TR | TODD MARSH TTEE | 202 PARKLAND AVE | | PLENTYWOOD | MT | 59254 | |
| MILDRED K ALISON REV TR DTD 10/15/98 | DONALD B ATKINS TTEE | 1406 TERRACE DR | | TULSA | OK | 74104 | |
| MILDRED K ALISON REV TR DTD 10/15/98 | DONALD B ATKINS TTEE | 1406 TERRACE DR | | TULSA | OK | 74104 | |
| MILE HIGH DRAIN CLEANING INC | PO BOX 430 | | | LITTLETON | CO | 80160 | |

American Eagle Energy Corporation, AMZG, Inc.
Consolidated Creditor Matrix

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MILES, JAYNE MARY | 9810 NORTH RUNYON CIRCLE | | | | PALMER | AR | 99645 |
| MILES, JAYNE MARY | 9810 NORTH RUNYON CIRCLE | | | | PALMER | AR | 99645 |
| MILLENNIUM CORPORATION | PO BOX 2353 | | | | WILLISTON | ND | 58802-2353 |
| MILLER INSULATION CO INC | PO BOX 1393 | | | | BISMARCK | ND | 58502-1393 |
| MILLER INSULATION CO INC | 3520 E CENTURY AVE PO BOX 1393 | | | | BISMARCK | ND | 58502-1393 |
| MILLER, DEBRA GILLESPIE | PO BOX 470337 | | | | FORT WORTH | TX | 76147 |
| MILLER, EVA P AND STEVEN | 1108 BRYAN AVE | | | | BELLEVUE | NE | 68005 |
| MILLER, JAMES & VICKI | PO BOX 462 | | | | ARNEGARD | ND | 58835 |
| MILLER, LEONARD JAMES | 79385 ALEX ROAD | | | | COVINGTON | LA | 70435 |
| MILLER, LINDA | 8565 SIERRA CR #917C | | | | HUNTINGTON BEACH | CA | 92646 |
| MILLER, LINDA | 9338 FORBES ROAD | | | | FARINA | IL | 62838 |
| MILLER, MICHAEL G | 468 N MILLER ST | | | | MESA | AZ | 85203 |
| MILLER, PEARL | 1611 ROCKY CT | | | | GREAT FALLS | MT | 59405 |
| MILLER, ROBERTA JEAN | 950 FOSTER DRIVE | | | | DICKINSON | ND | 58601 |
| MILLER, THOMAS M | 1644 SANDRA ST NW | | | | WALKER | MI | 49544 |
| MILLER, VICKI | PO BOX 462 | | | | ARNEGARD | ND | 58835 |
| MILLES, BERNADINE | 24313 S LAKESTAR DR | | | | SUN LAKES | AZ | 85248 |
| MILLES, BERNADINE | 24313 S LAKESTAR DR | | | | SUN LAKES | AZ | 85248 |
| MILLET, JOE D & CAROL ANN | 1330 CANADA RD | | | | BAILEY | MI | 49303 |
| MILO & JULIE WISNESS MINERAL TRUST | MILO WISNESS TTEE | 4153 110TH AVE NW | | | KEENE | ND | 58847 |
| MILO & JULIE WISNESS MINERAL TRUST | MILO WISNESS TTEE | 4153 110TH AVE NW | | | KEENE | ND | 58847 |
| MIN MGMT SERV BUREAU OF INDIAN AFFAIR | FT PECK AGENCY ALLOTTED | PO BOX 25165 | | | LAKEWOOD | CO | 80225-0165 |
| MIN MGMT SERV BUREAU OF INDIAN AFFAIR | FT PECK AGENCY ALLOTTED | PO BOX 25165 | | | LAKEWOOD | CO | 80225-0165 |
| MINERAL SERVICES LLC | P O BOX 5440 | | | | GRAND FORKS | ND | 58206-5440 |
| MINERAL SERVICES LLC | P O BOX 5440 | | | | GRAND FORKS | ND | 58206-5440 |
| MINNESOTA FARMS COMPANY | PO BOX 155 | | | | APPLETON | MN | 56208 |
| MINNESOTA HOSPITALITY INC | PO BOX 9495 | | | | FARGO | ND | 58016 |
| MINNESOTA HOSPITALITY INC | PO BOX 9495 | | | | FARGO | ND | 58016 |
| MINNESOTA PIPE & EQUIPMENT | PO BOX 249 | | | | FARMINGTON | MN | 80202 |
| MINNESOTA VALVE & FITTING CO INC | SWAGELOK NORTH DAKOTA | 321 LAKE HAZELTINE DR | | | CHASKA | MN | 55318 |
| MINOR, ADELE SCHREIBER | CORRIE SCHREIBER GUARDIAN | 3924 E DARTMOUTH ST | | | MESA | AZ | 85205 |
| MINOR, PAIGE FISKETJON A | DAVID FISKETJON AS CUSTODIAN | 113 23RD ST E | | | WILLISTON | ND | 58801 |
| MINOR, WARREN SCHREIBER | CORRIE SCHREIBER GUARDIAN | 3924 E DARTMOUTH ST | | | MESA | AZ | 85205 |
| MINOT OILFIELD RENTAL EQUIPMENT | 1212 33RD AVE SW | | | | MINOT | ND | 58701 |
| MIRADA ENERGY LLC | 6300 S SYRACUSE WAY STE 430 | | | | CENTENNIAL | CO | 80111 |
| MIRIAM S FEIRING REV TR DTD 4/28/93 | MIRIAM S FEIRING REV TTEE | 4366 SEDLEY LN | | | SARASOTA | FL | 34241 |
| MISEMER, RAYMOND | 2315 LAKEVIEW DRIVE | | | | FERGUS FALLS | MN | 56537 |
| MISEMER, RAYMOND | 2315 LAKEVIEW DRIVE | | | | FERGUS FALLS | MN | 56537 |
| MISEMER, WESLEY | 4908 E 43RD #C4 | | | | ANCHORAGE | AK | 99508 |
| MISEMER, WESLEY | 4908 E 43RD #C4 | | | | ANCHORAGE | AK | 99508 |
| MISSOURI BASIN WELL SERVICE INC | DBA/MBI ENERGY SERVICES | PO BOX 458 | | | BELFIELD | ND | 58622 |
| MISSOURI BASIN WELL SERVICE, INC | 12980 35TH ST SW | | | | BELFIELD | ND | 58622 |
| MISSOURI BASIN WELL SERVICE, INC | PO BOX 468 | | | | BELFIELD | ND | 58622 |
| MISSOURI RIDGE CLEANING | PO BOX 7995 | | | | WILLISTON | ND | 58801 |
| MISSOURI RIVER ROYALTY CORPORATION | PO BOX 837 | | | | BISMARCK | ND | 58502-0937 |
| MISSOURI RIVER ROYALTY CORPORATION | PO BOX 837 | | | | BISMARCK | ND | 58502-0937 |
| MISSOURI RIVER ROYALTY CORPORATION | PO BOX 837 | | | | BISMARCK | ND | 58502-0937 |
| MISSOURI SCHOOL OF MINES METALLURGY | CO THE CURATORS OF THE UNIV OF MO | UM BUSINESS SERVICES | 1105 CARRIE FRANCKE DR | | COLUMBUS | MO | 65211 |
| MITCHELL EQUIPMENT CORPORATION | 5275 N ANN ARBOR RD | | | | DUNDEE | MI | 48131 |
| MITCHELL ROYALTY A LTD PTSHP | 17878 W 77TH ST N | | | | HASKELL | OK | 74436 |
| MITCHELL ROYALTY A LTD PTSHP | 17878 W 77TH ST N | | | | HASKELL | OK | 74436 |
| MITCHELL, J VIRGINIA | 1524 11TH ST N | | | | FARGO | ND | 58102 |
| MITCHELL, JOHN | PO BOX 308 | | | | SHEPHERD | MT | 59079 |
| MITCHELL, PATRICK | 8802 BARTON PLACE | | | | SHEPHERD | MT | 59079 |
| MITCHELL, VIRGINIA J | 1524 11TH ST N | | | | FARGO | ND | 58102 |
| MITCHELLS OIL FIELD SERVICE INC | PO BOX 301408 | | | | DALLAS | TX | 75303-1408 |
| MJ MINERALS | 5282 S CITRUS LN | | | | GILBERT | AZ | 85298 |
| MJ MINERALS | 5282 S CITRUS LN | | | | GILBERT | AZ | 85298 |
| MJ OIL LLC | 2405 W 4 J RD | | | | GILLETTE | WY | 82718 |
| MJ OIL LLC | 2405 W 4 J RD | | | | GILLETTE | WY | 82718 |
| MJ SYSTEMS | 420 E 58TH AVE STE 210 | | | | DENVER | CO | 80216 |
| MJAZ CONSULTING LLC | MIKE JASKOLSKI | 6 ABLE LANE | | | LARAMIE | WY | 82072 |
| MJELSTAD, KEVIN | 2566 WILLOW ROAD NORTH | | | | FARGO | ND | 58102 |
| MLB RESOURCES LP | 1202 RICHARDSON DR #115 | | | | RICHARDSON | TX | 75080 |
| MLB RESOURCES LP | 1202 RICHARDSON DR #115 | | | | RICHARDSON | TX | 75080 |
| MLF DISTRIBUTING | 7347 S REVERE PKWY BLDG B STE 200 | | | | CENTENNIAL | CO | 80112 |
| MLS ENGRAVING | 10555 W JEWELL AVE 14-304 | | | | LAKEWOOD | CO | 80232 |
| MMKD LLC | 1561 138TH AVE NW | | | | ARNEGARD | ND | 58835 |
| MMKD LLC | 1561 138TH AVE NW | | | | ARNEGARD | ND | 58835 |
| M-NT NATIVE CHEMICALS LLC | PO BOX 206 | | | | NEW TOWN | ND | 58763 |
| M-NT NATIVE CHEMICALS LLC | 206 1ST NW SANISH ADDITION | | | | NEW TOWN | ND | 58763 |
| MOBILE ASSETS LLC | ATTN JAMES WHITE | C/O TUCKER, ALBIN & ASSOCIATES | 1702 NORTH COLLINS BLVD, STE 100 | | RICHARDSON | TX | 75080 |
| MOBILE ASSETS LLC | TUCKER ALBIN & ASSOCIATES INC | | | | | | |
| MOBILE DATA LLC | 1263 WEST HIGH STREET | | | | DICKINSON | ND | 58601 |
| MODERN ELECTRIC CO | 246 WEST FIRST STREET | PO BOX 2107 | | | CASPER | WY | 82602 |
| MOE FARM CORPORATION GLACIER BANK | ATTN LYNN AKEY | 219 E 2ND ST | | | WHITEFISH | MT | 59937 |
| MOE, JOYCE B | 3014 UNIVERSITY AVE | | | | WILLISTON | ND | 58801 |

Consolidated Creditor Matrix

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MOE, WILLIE M | 402 34TH ST E | | | | WILLISTON | ND | 58801 |
| MOE, WILLIE M | 402 34TH ST E | | | | WILLISTON | ND | 58801 |
| MOEN, DONNA | PO BOX 732 | | | | ARNEGARD | ND | 58835 |
| MOEN, PHILLIP & DONNA | PO BOX 732 | | | | ARNEGARD | ND | 58835 |
| MOFFITT FAMILY TTEE | 2 DICKENS CT | | | | RANCHO MIRAGE | CA | 92270-1659 |
| MOFFITT, THOMAS O | 2386 CROCODILE AVE | | | | HENDERSON | NV | 89052 |
| MOHR, DEAN | 621 17TH STREET STE 2530 | | | | DENVER | CO | 80293 |
| MOLDENHAUER, SANDRA | 1806 ROSE LANE | | | | WILLISTON | ND | 58801 |
| MOLDENHAUER, SANDRA | 1806 ROSE LANE | | | | WILLISTON | ND | 58801 |
| MOLINAR, MARIAN LAVERN | 285 HEMLOCK | | | | CARSBAD | OR | 92008 |
| MOLINAR, MARIAN LAVERN | 285 HEMLOCK | | | | CARSBAD | OR | 92008 |
| MONACO PROPERTY INVESTMENTS INC | ACTION MACHINERY INTL INC | 7790 S WHEELING CT | | | ENGLEWOOD | CO | 80112 |
| MONCLA WORKOVER & DRILLING OPERATIONS | PO BOX 53408 | | | | LAFAYETTE | LA | 70505 |
| MONCLA WORKOVER & DRILLING OPERATIONS LL | 2107 CARMEL DRIVE | | | | LAFAYETTE | LA | 70501 |
| MONDAK PORTABLES LLC | PO BOX 397 | | | | WILLISTON | ND | 58802-0397 |
| MONDO | BLUE WOLF GROUP LLC | 11 E 26TH ST 21ST FL | | | NEW YORK | NY | 10010 |
| MONGOOSE TRUCKING & HOT SHOT LLC | PO BOX 366 | | | | FAIRVIEW | MT | 59221 |
| MONICA MARIE CRAIG | | | | | | | |
| MONITORS, GENERAL | 26776 SIMPATICA CIRCLE | | | | LAKE FOREST | CA | 92630 |
| MONK, JAMES & JEAN | PO BOX 124 | | | | ARNEGARD | ND | 58835 |
| MONKOTA PETROLEUM CORPORATION | PO BOX 77 | | | | SIDNEY | MT | 59270 |
| MONKOTA PETROLEUM CORPORATION | PO BOX 77 | | | | SIDNEY | MT | 59270 |
| MONROE, AVIS | MARY C SCHMIDT AIF | 5228 109TH AVE NW | | | RAY | ND | 58849 |
| MONROE, AVIS | MARY C SCHMIDT AIF | 5228 109TH AVE NW | | | RAY | ND | 58849 |
| MONSEN, LOIS | 2411 131ST AVE NW | | | | ARNEGARD | ND | 58835 |
| MONSON FAMILY TR | MITCHELL MONSON TTEE | 14661 37TH ST NW | | | ALEXANDER | ND | 58831 |
| MONSON FAMILY TR | MITCHELL MONSON TTEE | 14661 37TH ST NW | | | ALEXANDER | ND | 58831 |
| MONSON, AGNES C | 705 4TH AVE NE APT 12 | | | | WATFORD CITY | ND | 58854 |
| MONSON, CLAYTON | PO BOX 204 | | | | WATFORD | ND | 58854 |
| MONSON, CLAYTON | PO BOX 204 | | | | WATFORD | ND | 58854 |
| MONSON, MICHAEL | 45356 174TH ST | | | | WATERTOWN | SD | 57201 |
| MONSON, MICHAEL | 45356 174TH ST | | | | WATERTOWN | SD | 57201 |
| MONSON, MITCHELL | 14661 37TH ST NW | | | | ALEXANDER | ND | 58831 |
| MONSON, MITCHELL | 14661 37TH ST NW | | | | ALEXANDER | ND | 58831 |
| MONSON, WANDA | 4101 COLEMAN STREET #2 | | | | BISMARCK | ND | 58503 |
| MONSTER HEAVY HAULERS LLC | 222 LEXINGTON DR | | | | RAYNE | LA | 70578 |
| MONTAGUE, ELOISE VESENMEIR | 708 ALLISE CIRCLE | | | | DENTON | TX | 76209 |
| MONTANA BOARD OF OIL & GAS | 2535 ST JOHNS AVE | | | | BILLINGS | MT | 59102 |
| MONTANA CUSTOM FENCE INC | PO BOX 663 | | | | CORVELLIS | MT | 59828 |
| MONTANA DAKOTA UTILITIES CO | PO BOX 5600 | | | | BISMARCK | ND | 58506-5600 |
| MONTANA DEPARTMENT OF REVENUE | P.O. 80 8021 | | | | HELENA | MT | 59604 |
| MONTANA DEPT OF REVENUE | PO BOX 8021 | | | | HELENA | MT | 59604-8021 |
| MONTANA DEPT OF REVENUE | LEVY PMT | PO BOX 6309 | | | HELENA | MT | 59604-6309 |
| MONTANA MIDWEST INC | PO BOX 3554 | | | | RAPID CITY | SD | 57709 |
| MONTANA MIDWEST, INC | PO BOX 3554 | | | | RAPID CITY | SD | 57709 |
| MONTANA SECRETARY OF STATE | LINDA MCCULLOCH | SECRETARY OF STATE | P.O. BOX 202801 | | HELENA | MT | 59620-2801 |
| MONTE & SHARON BLOTSKY JT | 2924 UNIVERSITY AVE | | | | NORTH WILLISTON | ND | 58801 |
| MONTGOMERY, LINDA | 107 RUTGERS AVE G-2 | | | | SWARTHMORE | PA | 19081 |
| MONTREAL EPPERSON, NYLEEN MARIE | 7355 WEDGEWOOD DR | | | | BLACK HAWK | SD | 57718 |
| MONTREAL, DEVIN DEAN | 3934 STEVENS AVE S APT 2 | | | | MINNEAPOLIS | MN | 55409 |
| MONTREAL, DINO MARTIN | 409 8TH AVE E | | | | MOBRIDGE | SD | 57601 |
| MONTREAL, GARY DEAN | 1909 5TH ST | | | | RAPID CITY | SD | 57701 |
| MONTREAL, MAGDELINE NORENE | PO BOX 44 | | | | LANTRY | SD | 57636 |
| MONTREAL, MARLIN ANTHONY | 105 E MAIN ST | | | | CANISTOTA | SD | 57012 |
| MONTREAL, YVETTE ANN | 409 8TH AVE E | | | | MOBRIDGE | SD | 57601 |
| MONTY L SATHER REV LIV TR 10/15/2009 | MONTY L SATHER TTEE | 326 JOHN HENRY DR | | | HENDERSON | NV | 89014 |
| MONTY L SATHER REV LIV TR 10/15/2009 | MONTY L SATHER TTEE | 326 JOHN HENRY DR | | | HENDERSON | NV | 89014 |
| MOODY'S INVESTOR SERVICE, INC. | 7 WORLD TRADE CENTER @ 250 GREENWICH ST | | | | NEW YORK | NY | 10007 |
| MOODYS INVESTORS SERVICE | PO BOX 102597 | | | | ATLANTA | GA | 30368-0597 |
| MOON ROYALTY | PO BOX 720070 | | | | OKLAHOMA CITY | OK | 73172-0070 |
| MOON ROYALTY | PO BOX 720070 | | | | OKLAHOMA CITY | OK | 73172-0070 |
| MOONEY JR, THOMAS HENRY | 9934 EDGECLIFF CIR | | | | DALLAS | TX | 75238 |
| MOONEY SR, TOMMY H | 9934 EDGECLIFF CIR | | | | DALLAS | TX | 75238 |
| MOORE RESOURCES LLC | PO BOX 329 | | | | DICKINSON | ND | 58601 |
| MOORE, DEB | 2025 PRYOR LANE | | | | BILLINGS | MT | 59102-1638 |
| MOORE, LOIS | 4116 CHERRY ST | | | | GRAND FORKS | ND | 58201 |
| MOORE, PEGGY JO | 1196 ALDER AVE PO BOX 329 | | | | DICKINSON | ND | 58601 |
| MOORE, TERRY R | 2025 PRYOR LN | | | | BILLINGS | MT | 59102-1638 |
| MOR TECH FAB | PO BOX 1972 | | | | WILLISTON | ND | 58802 |
| MORAN, LORRAINE J | PO BOX 74 | | | | ALEXANDER | ND | 58831 |
| MORAN, LORRAINE J | PO BOX 74 | | | | ALEXANDER | ND | 58831 |
| MORAN, ROSALINE A | PO BOX 299 | | | | WARM SPRINGS | OR | 97761 |
| MORAN, ROSALINE A | PO BOX 299 | | | | WARM SPRINGS | OR | 97761 |
| MORAST, LINDA J | PO BOX 667 | | | | BISMARCK | ND | 58502 |
| MORAST, LINDA J | PO BOX 667 | | | | BISMARCK | ND | 58502 |
| MOREDOCK, DUANE E | 8638 E EASTER PL | | | | CENTENNIAL | CO | 80112-1856 |
| MOREDOCK, DUANE E | 8638 E EASTER PL | | | | CENTENNIAL | CO | 80112-1856 |

Emerald USA Petroleum Corporation, Foxtrot, Lima, Whiskey, Hotel, LLC
Consolidated Creditor Matrix

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MORELLI, REGINALD | PO BOX 1517 | | | | MINOT | ND | 58702 |
| MORELLI, REGINALD | PO BOX 1517 | | | | MINOT | ND | 58702 |
| MOREY, MICHAEL  L | 7630 FERNDALE CIRCLE | | | | VERONA | WI | 53593 |
| MOREY, MICHAEL  L | 7630 FERNDALE CIRCLE | | | | VERONA | WI | 53593 |
| MORGAN STANLEY | | | | | | | |
| MORK, DAVID & MARILYN | 3140 112TH AVE SW | | | | DICKINSON | ND | 58601 |
| MORK, DAVID & MARILYN | 3140 112TH AVE SW | | | | DICKINSON | ND | 58601 |
| MORK, MARILYN | 2717 B CENTRAL AVENUE | | | | MISSOULA | MT | 59801 |
| MORLEY, MICHAEL E & JUDY | 3411 55TH AVE SW | | | | MINOT | ND | 58701-8834 |
| MORLEY, MICHAEL E & JUDY | 3411 55TH AVE SW | | | | MINOT | ND | 58701-8834 |
| MORMON, BONNY STEEN | 4949 132ND RD NW | | | | WILLISTON | ND | 58801 |
| MORNINGSTAR ASSOCIATES | 46 ABORN STREET | | | | PROVIDENCE | RI | 02903 |
| MORRIS CERULLO WORLD EVANGELISM | 3545 AERO CT | | | | SAN DIEGO | CA | 92123 |
| MORRIS, JAMES W | 6399 PELICAN LN | | | | CARBONDALE | IL | 62902 |
| MORSE ENERGY PARTNERS LLC | 410 17TH STREET, STE 1150 | | | | DENVER | CO | 80202 |
| MORSE, SANDRA  J | 110 HARBOUR SOUND DR | | | | CHESTER | MD | 21619 |
| MORTENSEN, TENI L. | 4534 GREY HERON CT | | | | SOUTHPORT | NC | 28461 |
| MORTENSEN, WILLIAM E. | 4534 GREY HERON CT SE | | | | SOUTHPORT | NC | 28461 |
| MORTENSON, DOUGLAS C | PO BOX 763 | | | | WILLISTON | ND | 58802-0763 |
| MORTENSON, DOUGLAS C | PO BOX 763 | | | | WILLISTON | ND | 58802-0763 |
| MORTENSON, LOIS  EVA | 705 SNOWY PLAIN RD | | | | FORT COLLINS | CO | 80525 |
| MORTENSON, LOIS EVA | 705 SNOWY PLAIN RD | | | | FORT COLLINS | CO | 80525 |
| MORTENSON, LOIS EVA | PO BOX E | | | | WILLISTON | ND | 58802 |
| MORTENSON, STEVEN M | 14018 49TH STREET NW | | | | WILLISTON | ND | 58801 |
| MORTENSON, STEVEN M | 14018 49TH STREET NW | | | | WILLISTON | ND | 58801 |
| MORTENSON, STEVEN M AND LOIS M | 14018 49TH ST NW | | | | WILLISTON | ND | 58801 |
| MORTENSON, TERRY | 705 SNOWY PLAIN RD | | | | FORT COLLINS | CO | 80525 |
| MORTENSON, TERRY | 705 SNOWY PLAIN RD | | | | FORT COLLINS | CO | 80525 |
| MORTENSON, WILLIAM | PO BOX 10021 | | | | WILLISTON | ND | 58803 |
| MORTENSON, WILLIAM | PO BOX 10021 | | | | WILLISTON | ND | 58803 |
| MORTON, JENNIFER | PO BOX 41 | | | | ALEXANDER | ND | 58831 |
| MORTON, JENNIFER | PO BOX 41 | | | | ALEXANDER | ND | 58831 |
| MOSBY, ARDYTH A. | 612 PARK AVE E. | | | | WATFORD CITY | ND | 58854 |
| MOSBY, CHARLES L & ARDYTH A | PO BOX 711 | | | | ARNEGARD | ND | 58835 |
| MOSBY, CHARLES L & ARDYTH A | PO BOX 711 | | | | ARNEGARD | ND | 58835 |
| MOSBY, CHARLES L & ARDYTH A | PO BOX 711 | | | | ARNEGARD | ND | 58835 |
| MOSBY, LOWELL | PO BOX 606 | | | | ALEXANDER | ND | 58831 |
| MOSBY, LOWELL C & ARLANA | PO BOX 134 | | | | ARNEGARD | ND | 58835 |
| MOSER, LYNN | 1105 W BURLEIGH AVE | | | | BISMARCK | ND | 58504 |
| MOSER, WADE | 1105 W BURLEIGH AVE | | | | BISMARCK | ND | 58504 |
| MOSES INVESTMENTS LP | PO BOX 2877 | | | | JACKSON | WY | 83001 |
| MOSES INVESTMENTS LP | PO BOX 2877 | | | | JACKSON | WY | 83001 |
| MOSS JR, GEORGE  E | 4360 WORTH ST | | | | LOS ANGELES | CA | 90063 |
| MOSS JR, GEORGE  E | 4360 WORTH ST | | | | LOS ANGELES | CA | 90063 |
| MOSS, JOHN  K | 4360 WORTH ST | | | | LOS ANGELES | CA | 90063 |
| MOSS, JOHN K | 4360 WORTH ST | | | | LOS ANGELES | CA | 90063 |
| MOSS, MYRA  ELLEN | 2105 ADAIR STREET | | | | SAN MARINO | CA | 91008 |
| MOSS, MYRA ELLEN | 2105 ADAIR STREET | | | | SAN MARINO | CA | 91008 |
| MOTOR VEHICLE DIVISION | NORTH DAKOTA DEPT OF TRANSPORTATION | 608 E BOULEVARD AVE | | | BISMARK | ND | 58505-0780 |
| MOUNT CLARE ROYALTY LLC | PO BOX 4204 | | | | BISMARCK | ND | 58502 |
| MOUNTAIN AVIATION INC | 9656 METRO AIRPORT AVE | | | | BROOMFIELD | CO | 80021 |
| MOUNTAIN AVIATION, INC | 9650 METRO AIRPORT AVE | | | | BROOMFIELD | CO | 80021 |
| MOUNTAIN PACIFIC GENERAL INC | 302 8TH AVE SE | | | | CUT BANK | MT | 59427 |
| MOUNTAIN PACIFIC GENERAL INC | 302 8TH AVE SE | | | | CUT BANK | MT | 59427 |
| MOUNTAIN PEAK BUILDERS LLC | PO BOX 1052 | | | | GILLETTE | WY | 82717 |
| MOUNTAIN PLAINS LLC | PO BOX 487 | | | | BISMARCK | ND | 58502-0487 |
| MOUNTAIN STATES CASING COMPANY LLC | PO BOX 89 | | | | STERLING | CO | 80751 |
| MOUNTAIN STATES LITOGRAPHING LLC | PO BOX 1389 | | | | CASPER | WY | 82602 |
| MOUNTAIN STATES LITOGRAPHING LLC | 133 S. MCKINLEY ST PO BO"X 1389 | | | | CASPER | WY | 82602 |
| MOUNTAIN SUPPLY & SERVICE LLC | PO BOX 3111 | | | | LONGVIEW | TX | 75606 |
| MOUNTAIN VIEW CONTRACTING INC | 25247 FREEZEOUT RD | | | | CALDWELL | ID | 83607 |
| MOUNTAIN VIEW ENERGY INC | PO BOX 200 | | | | CUT BANK | MT | 59427 |
| MOUNTAIN VIEW ENERGY INC | PO BOX 200 | | | | CUT BANK | MT | 59427 |
| MOUNTRAIL COUNTY RECORDER | | | | | | | |
| MOUNTRAIL-WILLIAMS ELECTRIC CO | PO BOX 1346 | 218 58TH ST W | | | WILLISTON | ND | 58802 |
| MOUNTRAIL-WILLIAMS ELECTRIC CO | PO BOX 1346 | 218 58TH ST W | | | WILLISTON | ND | 58802 |
| MOUNTWILL OIL COMPANY LLC | 8750 N CENTRAL EXPRESSWAY STE 750 | | | | DALLAS | TX | 75231 |
| MOURE EQUIPMENT LLP | ATTN. DEB MILLER | 2819 HWY 2 WEST | | | RUGBY | ND | 58368 |
| MOURE EQUIPMENT LLP | ATTN. DEB MILLER | 2819 HWY 2 WEST | | | RUGBY | ND | 58368 |
| MOYE, BILLY DARRELL | 502 DELLWOOD DRIVE | | | | MOUNT PLEASANT | TX | 75455 |
| MOYE, DARREL  HEATH | 502 DELLWOOD | | | | MT PLEASANT | TX | 75455 |
| MOYE, LAWRENCE  DARREL | 502 DELLWOOD | | | | MT PLEASANT | TX | 75455 |
| MOYER CONSULTING INC | 3000 SPRING MEADOWS DR | | | | BOZEMAN | MT | 59715 |
| MPH PRODUCTION COMPANY | PO BOX 2955 | | | | VICTORIA | TX | 77902 |
| MPH PRODUCTION COMPANY | PO BOX 2955 | | | | VICTORIA | TX | 77902 |
| MPI WAREHOUSE SPECIALTY | PO BOX 940 | | | | CASPER | WY | 82602 |
| MPI WAREHOUSE SPECIALTY CO | PO BOX 940 | | | | CASPER | WY | 82602-0940 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MQ ENTERPRISES INC | PO BOX 2315 | | | MILLS | WY | 82644 | |
| MRACHEK, BERNARD A | PO BOX 595 | | | ALEXANDER | ND | 58831 | |
| MRACHEK, JOSEPH JOHN | PO BOX 23 | | | ALEXANDER | ND | 58831 | |
| MRACHEK, JOSEPH J & PAULA J | PO BOX 23 | | | ALEXANDER | ND | 58831 | |
| MRC GLOBAL (US) INC | PO BOX 204392 | | | DALLAS | TX | 75320-4392 | |
| MRC GLOBAL (US) INC | 835 HILLCREST DRIVE | | | CHARLESTON | WV | 25311 | |
| MSC INDUSTRIAL SUPPLY CO | DEPT CH 0075 | | | PALATINE | IL | 60055-0075 | |
| MTD CORPORATION | PO BOX 718 | | | BILLINGS | MT | 59102 | |
| MUD BUSTERS LLC | PO BOX 2768 | | | WATFORD CITY | ND | 58854 | |
| MUEHL, GLORIA J | 9537 E PALOMINO PL | | | SUN LAKES | AZ | 85248 | |
| MUEHL, GLORIA J | 9537 E PALOMINO PL | | | SUN LAKES | AZ | 85248 | |
| MUELLER, CYNTHIA WICKIZER | 1710 SPRINGWOOD CT | | | COLLEGE STATION | TX | 77845 | |
| MUESSMAN, SHANNON | 821 MAIN STREET | | | WILLISTON | ND | 58801 | |
| MUKETE, CHRISTINE ANGELA | 406 S GATEHOUSE DR APT M | | | METAIRIE | LA | 70001 | |
| MULL, NATHAN HOYT | 1842 BIRDIE RD | | | GRIFFIN | GA | 30223 | |
| MULL, VIOLET | MARK MULL AIF | 211 CENTER ROAD | | EAST STROUDSBURG | PA | 18301 | |
| MULLEN CRANE & TRANSPORT | PO BOX 917 | | | SODA SPRINGS | ID | 83276 | |
| MULLEN CRANE & TRANSPORT | PO BOX 917 | | | SODA SPRINGS | ID | 83276 | |
| MULLEN, RANDALL CHRIS | 79 SEMINARY HILL RD APT 3 | | | WEST LEBANON | NH | 03784-1921 | |
| MULLER, JAMES A | 1416 16TH AVE EAST | | | WEST FARGO | ND | 58078 | |
| MULLER, JAMES A | 1416 16TH AVE EAST | | | WEST FARGO | ND | 58078 | |
| MULTI SHOT LLC | DBA MS ENERGY SERVICES | PO BOX 201567 | | DALLAS | TX | 75320-1567 | |
| MULTI SHOT LLC | 3335 POLLOK DR | | | CONROE | TX | 77303 | |
| MUNGER, MARGRET | 22730 CO RD 7 | | | VERNDALE | MN | 56481 | |
| MUNISTERI, LUCAS | 28535 STONESTEAD DR | | | KATY | TX | 77494 | |
| MUREX PETROLEUM CORPORATION | 363 N SAM HOUSTON PKWY E STE 200 | | | HOUSTON | TX | 77060 | |
| MUREX PETROLEUM CORPORATION | 363 N SAM HOUSTON PKWY E STE 200 | | | HOUSTON | TX | 77060 | |
| MUREX PETROLEUM CORPORATION | PO BOX 7 | | | HUMBLE | TX | 77347-0007 | |
| MUREX PETROLEUM CORPORATION | 363 N SAM HOUSTON PKWY E STE 200 | | | HOUSTON | TX | 77060 | |
| MURIEL MARIE HENRIKSEN TR DTD 4/2/09 | MURIEL MARIE HENRIKSEN TTEE | 6509 JENNIFER ST | | RAPID CITY | SD | 57701 | |
| MURIEL MARIE HENRIKSEN TR DTD 4/2/09 | MURIEL MARIE HENRIKSEN TTEE | 6509 JENNIFER ST | | RAPID CITY | SD | 57701 | |
| MURPHY BAXTER EST | BANK OF AMERICA NA PR | 300 CONVENT 8TH FL | | SAN ANTONIO | TX | 78205 | |
| MURPHY MINERALS CORPORATION | PO BOX 2164 | | | ROSWELL | NM | 88202-2164 | |
| MURPHY MINERALS CORPORATION | PO BOX 2164 | | | ROSWELL | NM | 88202-2164 | |
| MURPHY, BEN | 10954 4TH STREET NW | | | KILLDEER | ND | 58640 | |
| MURPHY, BEN | 10954 4TH STREET NW | | | KILLDEER | ND | 58640 | |
| MURPHY, JAMES P | PO BOX 899 | | | DENVER | CO | 80201-0899 | |
| MURPHY, JOYCE M | J PERRY WOLFE POA | PO BOX 150 | | SCOBEY | MT | 59263 | |
| MURPHY, LAUREL | 62 W COLORADO | | | SHERIDAN | WY | 82801 | |
| MURRAY, DAVID J | 3434 GLENARDEN RD | | | ARDEN HILLS | MN | 55112 | |
| MURRAY, DAVID J | 3434 GLENARDEN RD | | | ARDEN HILLS | MN | 55112 | |
| MURRAY, DONALD E | 4025 GARFIELD AVENUE | | | MINNEAPOLIS | MN | 55409 | |
| MURRAY, DONALD E | 4025 GARFIELD AVENUE | | | MINNEAPOLIS | MN | 55409 | |
| MURRAY, JANINE MCCULLA | 3270 ANCHOR CIR | | | OCEANSIDE | CA | 92056 | |
| MURRAY, JANINE MCCULLA | 3270 ANCHOR CIR | | | OCEANSIDE | CA | 92056 | |
| MURRAY, MARY | 1607 HUNTERS TRAIL | | | ROUND ROCK | TX | 78681 | |
| MUSEUM, MIZEL | 400 SOUTH KEARNEY STREET | | | DENVER | CO | 80224 | |
| MUSGRAVE, CAROL ANN | 19298 N 1350TH ST | | | HUTSONVILLE | IL | 62433 | |
| MUSIL, IRIS | 202 STATE STREET | | | NEILLSVILLE | WI | 54456 | |
| MUSSER, SUSAN J | 2945 PALM DR | | | BILLINGS | MT | 59102 | |
| MUZAK LLC | PO BOX 71070 | | | CHARLOTTE | NC | 28272-1070 | |
| MUZYL, SANDRA SUE | R#6 1023 KASSUBA RD | | | GAYLORD | MI | 49735 | |
| MUZYL, WILLIAM J. | PO BOX 673 | | | GAYLORD | MI | 49734 | |
| MUZYL, WILLIAM J. | PO BOX 673 | | | GAYLORD | MI | 49734 | |
| MUZYL, WILLIAM J. | PO BOX 673 | | | GAYLORD | MI | 49734 | |
| MWILEY RESOURCES, INC. | P.O. BOX 2151 | | | BISMARCK | ND | 58502 | |
| MWILEY RESOURCES, INC. | P.O. BOX 2151 | | | BISMARCK | ND | 58502 | |
| MY PLACE | 2431 3RD AVE W | | | DICKINSON | ND | 58601 | |
| MYERS, GLEN | 281 ROUGHRIDER ROAD | | | GRASSY BUTTE | ND | 58634 | |
| MYERS, KAREN | 20 SOUTH CRESTWOOD DR | | | BILLINGS | MT | 59102 | |
| MYERS, SANDRA ANN | 2745 WESTPOINTE DRIVE APT 904 | | | NEW BRAUNSFELS | TX | 78132 | |
| MYERS, SANDRA ANN | 2745 WESTPOINTE DRIVE APT 904 | | | NEW BRAUNSFELS | TX | 78132 | |
| MYHRE, JULIE WHITMAN | 6201 122ND AVE SE | | | BELLEVUE | WA | 98006 | |
| MYHRE, JULIE WHITMAN | 6201 122ND AVE SE | | | BELLEVUE | WA | 98006 | |
| MYHRE, SHAWN MARIE | 6737 S 71ST EAST AVE | | | TULSA | OK | 74133 | |
| MYRNA J TILEY REV TR | MYRNA J TILEY & ARVIN D DANIELSON TTEES | 7585 ROZZINI LN | | NAPLES | FL | 34114 | |
| MYRNA J TILEY REV TR | MYRNA J TILEY & ARVIN D DANIELSON TTEES | 7585 ROZZINI LN | | NAPLES | FL | 34114 | |
| MYRON O BIRKELAND | | | | | | | |
| MYRON, DUANE | 741 9TH ST NE | | | THOMPSON | ND | 58278 | |
| MYRON, DUANE | 741 9TH ST NE | | | THOMPSON | ND | 58278 | |
| N DARLETE WALKER & ASSOCIATES LP | 1425 BLALOCK RD STE 200 | | | HOUSTON | TX | 77055 | |
| NACD NATIONAL ASSOCIATION OF CORP DIRECT | 2001 PENNSYLVANIA AVE NW STE 500 | | | WASHINGTON | DC | 20006 | |
| NADOA | PO BOX 2300 | | | LEES SUMMIT | MO | 64063 | |
| NALCO CHAMPION | CHIEF FINANCIAL OFFICER | PO BOX 730005 | | DALLAS | TX | 75373-0005 | |
| NALCO CHAMPION | NALCO COMPANY | PO BOX 730005 | | DALLAS | TX | 75373-0005 | |
| NALCO COMPANY | 1601 WEST DIEHL ROAD | | | NAPERVILLE | IL | 60563 | |
| NALEWAY, HENRY | 2755 KINNETT DR | | | LILBUM | GA | 30047 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| NALEWAY, HENRY | 2755 KINNETT DR | | | LILBUM | GA | 30047 |
| NALTA | C/O CONFERENCE REGISTRATION | PO BOX 2605 | | HOUSTON | TX | 77252 |
| NAMI INDUSTRIES | PO BOX H | | | KIMBERLY | ID | 83341 |
| NAMEPLATES | PO BOX 4608 | | | TULSA | OK | 74159 |
| NANCY BETH WHITE | | | | FINDLAY | OH | 45840 |
| NANCY E AND DOUGLAS RUST JT | 26265 REA AVE | | | CONIFER | CO | 80433 |
| NANCY JOHNSON ISOM | | | | | | |
| NANCY N HOPPE TRUST | NANCY N HOPPE TRUSTEE | 2213 ATAPHA NENE | | TALLAHASSEE | FL | 32301-5833 |
| NANTZ, DELBERT EDWARD | PO BOX 1108 | | | HEMPHILL | TX | 75948 |
| NAPE EXPO LP | PO BOX 224531 | | | DALLAS | TX | 75222 |
| NARROW DOOR INTERESTS LP | 3205 APPERSON DR | | | MIDLAND | TX | 79705 |
| NASDAQ OMX CORPORATE SOLUTIONS LLC | CO WELLS FARGO BANK NA | LOCKBOX 11700 PO BOX 8500 | | PHILADELPHIA | PA | 19178-0700 |
| NASS, CALVIN D & SHARI P | 13411 KINGSVIEW LN | | | WILLISTON | ND | 58801-5938 |
| NASS, CALVIN D & SHARI P | 13411 KINGSVIEW LN | | | WILLISTON | ND | 58801-5938 |
| NASSER, KATHERINE | 2633 WEST ARGYLE PLACE | | | DENVER | CO | 80211 |
| Natalya DeSena - emp | 1200 17th Street, Suite 2500 | | | Denver | CO | 80202 |
| NATIONAL FUEL LLC | 8400 E PRENTICE AVE STE 735 | | | GREENWOOD VILLAGE | CO | 80111-2926 |
| NATIONAL METER & AUTOMATION INC | PO BOX 5429 | | | GREENWOOD VILLAGE | CO | 80155-5429 |
| NATIONAL OILWELL DHT LP | WELLS FARGO BANK | PO BOX 201224 | | DALLAS | TX | 75320-1224 |
| NATIONAL OILWELL VARCO LP | NOV - WELL SITE SERVICES - ENTITY 130 | PO BOX 202631 | | DALLAS | TX | 75320 |
| NATIONAL OILWELL VARCO LP | 7909 PARKWOOD CIRCLE DRIVE | | | HOUSTON | TX | 77036 |
| NATIONAL OILWELL VARCO LP | DISTRIBUTION | PO BOX 200822 | | DALLAS | TX | 75320-0822 |
| NATIONAL OILWELL VARCO LP | 7909 PARKWOOD CIRCLE DRIVE | | | HOUSTON | TX | 77036 |
| NATIONAL OILWELL VARCO LP | 7909 PARKWOOD CIR DR | | | HOUSTON | TX | 77036 |
| NATIONAL OILWELL VARCO LP | PO BOX 200838 | | | DALLAS | TX | 75320-0838 |
| NATIONAL OILWELL VARCO LP #773 | D8A MARTIN DECKER/TOTCO | PO BOX 203793 | | DALLAS | TX | 75320 |
| NATIONAL PAINTLESS DENT REPAIR INC | 12942 CR 344 | | | SIDNEY | MT | 59270 |
| NATIONAL PAINTLESS DENT REPAIR INC | 3850 DEATER DR NW | | | RAPID CITY | MI | 49676 |
| NATIONAL PUMP & COMPRESSOR | PO BOX 301758 | | | DALLAS | TX | 75303-1758 |
| NATIONAL PUMP & COMPRESSOR LTD | 3405 W. CARDINAL DR | | | BEAUMONT | TX | 77705 |
| NATIONAL UNION FIRE INSURANCE COMPANY | | | | | | |
| NATIONAL UNION FIRE INSURANCE COMPANY | | | | | | |
| NATIONAL UNION FIRE INSURANCE COMPANY | | | | | | |
| NATIONAL UNION FIRE INSURANCE COMPANY | | | | | | |
| NATKONG, MARGARET JO | PO BOX 48 | | | HYDABURG | AK | 99922 |
| NATKONG, MARGARET JO | PO BOX 48 | | | HYDABURG | AK | 99922 |
| NATL BD BOILER & PRESSURE VESSELS INSP | 1055 CRUPPER AVE | | | COLUMBUS | OH | 43229 |
| NATURAL GAS PARTNERS | | | | | | |
| NATURAL GAS PARTNERS FOUNDATION | 125 E JOHN CARPENTER FWY STE 600 | | | IRVING | TX | 75062 |
| NATURAL GAS SERVICES GROUP INC | 508 WEST WALL ST STE #550 | | | MIDLAND | TX | 79701 |
| NAVIGATOR OIL & MINERALS INC | PO BOX 10184 | | | MIDLAND | TX | 79702 |
| NAVIGATOR OIL & MINERALS INC | PO BOX 10184 | | | MIDLAND | TX | 79702 |
| NBT PROCESSING CENTER | OIL PAD SOLUTIONS LLC | PO BOX 1752 | | MEMPHIS | TN | 38101-1752 |
| NCH CORP | X CHEM LLC | PO BOX 971433 | | DALLAS | TX | 75397-1433 |
| NCH CORP | PO BOX 152170 | | | IRVING | TX | 75015-2170 |
| ND DEPARTMENT OF EMERGENCY | PO BOX 5511 | | | BISMARCK | ND | 58506-5511 |
| ND GOP BUILDING FUND | | | | | | |
| ND TAX COMMISSIONER OFFICE OF STATE TAX | COMMISSIONER STATE CAPITOL | 600 EAST BLVD AVE DEPT 127 | | BISMARCK | ND | 58505-0599 |
| NDIC OIL & GAS DIVISION | 600 E BLVD AVE DEPT 405 | | | BISMARCK | ND | 58505-0840 |
| NDM RESOURCES LLC | 5150 EAST YALE CIRCLE SUITE 200 | | | DENVER | CO | 80222 |
| NDM RESOURCES LLC | 5150 EAST YALE CIRCLE SUITE 200 | | | DENVER | CO | 80222 |
| NEAL, J W | 419 WEST CAIN STREET | | | HOBBS | NM | 88240 |
| NECKELS, CAROLYN G | 12108 N 138TH WY | | | SCOTTSDALE | AZ | 85259-3745 |
| NECKELS, JOHN | 12108 N 138TH WAY | | | SCOTTSDALE | AZ | 85259 |
| NECKLES, JOHN | 12108 N 138TH WY | | | SCOTTSDALE | AZ | 85259-3745 |
| NEER FAMILY LLLP, ARTHUR NEER AND CAROL | NEER, MANAGERS AND GENERAL PARTNERS | 315 EAST TURNPIKE AVENUE | | BISMARCK | ND | 58501 |
| NEER FAMILY LLLP, ARTHUR NEER AND CAROL | NEER, MANAGERS AND GENERAL PARTNERS | 315 EAST TURNPIKE AVENUE | | BISMARCK | ND | 58501 |
| NEER HOLLAND, TAMY JUDEEN | 1500 STODDARD ST #316 | | | MISSOULA | MT | 59802 |
| NEER HOLLAND, TAMY JUDEEN | 1500 STODDARD ST #316 | | | MISSOULA | MT | 59802 |
| NEER LABBE, NANCEE KAY | 14555 HELLGATE LN | | | CLINTON | MT | 59825 |
| NEER LABBE, NANCEE KAY | 14555 HELLGATE LN | | | CLINTON | MT | 59825 |
| NEER LE, CLARENCE A & CLARA VIOLA | 10 20TH ST W #102 | | | WILLISTON | ND | 58801 |
| NEER LE, STUART R | PO BOX 100 | | | SIDNEY | MT | 59270 |
| NEER LE, STUART R | PO BOX 100 | | | SIDNEY | MT | 59270 |
| NEER TOMBRE LE, LOU ELLEN | 10436 CTY RD 342 | | | SAVAGE | MT | 59262 |
| NEER, ALLEN L | 15394 45TH STREET NW | | | WILLISTON | ND | 58801 |
| NEER, ALLEN L | 15394 45TH STREET NW | | | WILLISTON | ND | 58801 |
| NEER, CLARENCE A | 10 20TH ST W #102 | | | WILLISTON | ND | 58801 |
| NEER, CORY | 1527 10TH AVE W | | | WILLISTON | ND | 58801 |
| NEER, CORY | 1527 10TH AVE W | | | WILLISTON | ND | 58801 |
| NEER, GREGORY L | 941 203RD PL | | | PELLA | IA | 50219 |
| NEER, GREGORY L | 941 203RD PL | | | PELLA | IA | 50219 |
| NEER, KENNETH | 629 MARIAN STREET | | | SHERIDAN | WY | 82801 |
| NEER, KENNETH & FRIEDA | 629 MARIAN STREET | | | SHERIDAN | WY | 82801 |
| NEER, RODERICK | 113 2ND ST NW #4 | | | WATFORD CITY | ND | 58854 |
| NEER, RODERICK | 113 2ND ST NW #4 | | | WATFORD CITY | ND | 58854 |
| NEER, ROY | 717 16TH STREET WEST | | | WILLISTON | ND | 58801 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NEER, ROY | 717 16TH STREET WEST | | | | WILLISTON | ND | 58801 |
| NEER, ROY & VICKI | 717 16TH STREET WEST | | | | WILLISTON | ND | 58801 |
| NEER, ROY & VICKI | 717 16TH STREET WEST | | | | WILLISTON | ND | 58801 |
| NEER, STUART R | PO BOX 100 | | | | SIDNEY | MT | 59270 |
| NEER, STUART R | PO BOX 100 | | | | SIDNEY | MT | 59270 |
| NEHRING, KAY A | NEHRING LAW OFFICE | 1760 W ONEAL RD | | | PRESCOTT | AZ | 86305 |
| NEHRING, RUSS | 716 2ND ST WEST | | | | WILLISTON | ND | 58801 |
| NEIL DRAKE - emp | 1200 17th Street, Suite 2500 | | | | Denver | CO | 80202 |
| NELCON INC | PO BOX 5370 | | | | KALISPELL | MT | 59903 |
| NELS PAUL & STEPHANIE HEGGEN | 2771 138TH AVE NW | | | | ALEXANDER | ND | 58831 |
| NELSON JR, CHESTER E | 402 E BRANDON DR | | | | BISMARCK | ND | 58503 |
| NELSON JR, CHESTER E | 402 E BRANDON DR | | | | BISMARCK | ND | 58503 |
| NELSON, ADRY T | 19513 RAVINES CT | | | | NORTH FORT MEYERS | FL | 33903 |
| NELSON, ANITA J | PO BOX 607 | | | | SAN MATEO | FL | 32187 |
| NELSON, ANITA J | PO BOX 607 | | | | SAN MATEO | FL | 32187 |
| NELSON, ANNE | C/O MERYL NELSON | 208 2ND ST NW #314 | | | EAST GRAND FORKS | MN | 56721 |
| NELSON, AVERIAL E | 6100 AUTO CLUB RD 205 | | | | BLOOMINGTON | MN | 55438 |
| NELSON, CHERYL LYNN | 3020 14 AVE SO | | | | MINNEAPOLIS | MN | 55407 |
| Nelson, Chris | 1200 17th Street, Suite 2500 | | | | Denver | CO | 80202 |
| NELSON, DAVE | 3100 13TH AVE SW STE 202 | | | | FARGO | ND | 58103-3507 |
| NELSON, DEBARAH C | 4151 HWY 1806 W | | | | WATFORD CITY | ND | 58854 |
| NELSON, ELICE | 440 W LAUREL AVE RM 45 | | | | PLENTYWOOD | MT | 59254 |
| NELSON, EUGENE | PO BOX 901 | | | | OAKHURST | CA | 93644 |
| NELSON, EUGENIA I | 204 CANNERY COURT | | | | PITTSBURG | CA | 94565 |
| NELSON, EUGENIA I | 204 CANNERY COURT | | | | PITTSBURG | CA | 94565 |
| NELSON, EVERAL | 701 S CENTER AVE | | | | MILES CITY | MT | 59301 |
| NELSON, HAROLD | PO BOX 413 | | | | ALEXANDER | ND | 58831 |
| NELSON, JERRY WAYNE | 13929 WILLOW WOOD DR | | | | BROOMFIELD | CO | 80020 |
| NELSON, JOY ANN | 818 BAVENO DR | | | | VENICE | FL | 34285 |
| NELSON, JOY ANN | 8200 W 33RD ST #404 | | | | ST LOUIS PARK | MN | 55426 |
| NELSON, JOY ANN | 818 BAVENO DR | | | | VENICE | FL | 34285 |
| NELSON, LINDA K | 4500 FILMORE AVE NW | | | | MAPLE LAKE | MN | 55358 |
| NELSON, MARK | 3100 13TH AVE SW STE 202 | | | | FARGO | ND | 58103-3507 |
| NELSON, MARVIN | 18601 E MOUNTAINAIRE DR | | | | RIO VERDE | AZ | 85263 |
| NELSON, MARVIN | 18601 E MOUNTAINAIRE DR | | | | RIO VERDE | AZ | 85263 |
| NELSON, MAXINE | PO BOX 455 | | | | ARNEGARD | ND | 58835 |
| NELSON, MAXINE | PO BOX 455 | | | | ARNEGARD | ND | 58835 |
| NELSON, MAXINE B | PO BOX 921 | | | | WILLISTON | ND | 58802-0921 |
| NELSON, MAXINE B | PO BOX 921 | | | | WILLISTON | ND | 58802-0921 |
| NELSON, MIKE E | 3100 13TH AVE SW STE 202 | | | | FARGO | ND | 58103 |
| NELSON, NEIL J | PO BOX 455 | | | | ARNEGARD | ND | 58835 |
| NELSON, NEIL & MAXINE | PO BOX 455 | | | | ARNEGARD | ND | 58835 |
| NELSON, NEIL J | PO BOX 455 | | | | ARNEGARD | ND | 58835 |
| NELSON, PENELOPE C | 1444 NEW ULM ROAD | | | | CAT SPRING | TX | 78933 |
| NELSON, PENELOPE C | 1444 NEW ULM ROAD | | | | CAT SPRING | TX | 78933 |
| NELSON, RANDALL A | PO BOX 1815 | | | | WILLISTON | ND | 58802-1815 |
| NELSON, RANDALL A | PO BOX 1815 | | | | WILLISTON | ND | 58802-1815 |
| NELSON, ROBERT H | 28105 105TH AVE SE | | | | KENT | WA | 98031 |
| NELSON, SHERRI | 1342 WESTPORT BEACH WY | | | | WEST FARGO | ND | 58078 |
| NELSON, SHERRI | 1342 WESTPORT BEACH WY | | | | WEST FARGO | ND | 58078 |
| NELSON, STELLA | 18601 E MOUNTAINAIRE DR | | | | RIO VERDE | AZ | 85236 |
| NELSON, TODD WAYNE | 5321 NORTH MARTIN | | | | SPOKANE | WA | 99207 |
| NELSON, TODD WAYNE | 5321 NORTH MARTIN | | | | SPOKANE | WA | 99207 |
| NELSON, VIRGINIA | 1224 5HT ST N #108 | | | | NEW ULM | MN | 56073-1547 |
| NELSON, VIRGINIA | 1224 5HT ST N #108 | | | | NEW ULM | MN | 56073-1547 |
| NEOERA INC | 2624 VRAIN ST | | | | DENVER | CO | 80212 |
| NEOPOST | 25880 NETWORK PLACE | | | | CHICAGO | IL | 60673-1258 |
| NEOPOST GREAT PLAINS | 701 XENIA AVE S, STE 170 | | | | MINNEAPOLIS | MN | 55416 |
| NESCO LLC | 4121 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-4001 |
| NESET CONSULTING SERVICE INC | 6844 HIGHWAY 40 | | | | TIOGA | ND | 58852 |
| NESET CONSULTING SERVICE INC | 117 N WELD, PO BOX 730 | | | | TIOGA | ND | 58852 |
| NESS, GREGORY LEE | 10695 CEDARCREST CIR | | | | HIGHLANDS RANCH | CO | 80130 |
| NESS, GREGORY LEE | 10695 CEDARCREST CIR | | | | HIGHLANDS RANCH | CO | 80130 |
| NESSUMSAR MINERAL TR | EILEEN NIELSEN CONNIE BUCHANAN DONNA | BREKKE CINDY CARLSON DARCIE SHIELDS | 121 MONROE ST | | PLENTYWOOD | MT | 59254 |
| NESSUMSAR MINERAL TR | EILEEN NIELSEN CONNIE BUCHANAN DONNA | BREKKE CINDY CARLSON DARCIE SHIELDS | 121 MONROE ST | | PLENTYWOOD | MT | 59254 |
| NET ENERGY INC | 2ND AVE SW | | SUITE 203 | | CALGARY | AB | T2P 5E9 | CANADA |
| NETJETS AVIATION INC | 4111 BRIDGEWAY AVE | | | | COLUMBUS | OH | 43219 |
| NETWORK INNOVATIONS, INC | 1101 W. LAKE ST. 6TH FLOOR | | | | CHICAGO | IL | 60607 |
| NEUBAUER, MARY JO | 5908 GENOVESE AVENUE | | | | LAS VEGAS | NV | 89141 |
| NEUBAUER, MARY JO | 5908 GENOVESE AVENUE | | | | LAS VEGAS | NV | 89141 |
| NEVDAK OIL & EXPLORATION INC | PO BOX 6089 | | | | BISMARCK | ND | 58506 |
| NEW ENERGY DRILLING INC | 10840 SILVER LEAF RD | | | | CASPER | WY | 82601 |
| NEW HORIZONS CLC OF DENVER | 300 HIGHLAND MALL BLVD STE 430 | | | | AUSTIN | TX | 78752 |
| NEW PROSPECT COMPANY | PO BOX 470118 | | | | TULSA | OK | 74147 |
| NEW PUBLIC SCHOOL DIST. NO. 8 WILLIAMS | COUNTY, ND | 111-7TH AVE. WEST | | | WILLISTON | ND | 58801 |
| NEW PUBLIC SCHOOL DIST. NO. 8 WILLIAMS | COUNTY, ND | 111-7TH AVE. WEST | | | WILLISTON | ND | 58801 |
| NEW TECH ENGINEERING LP | 1030 REGIONAL PARK DR | | | | HOUSTON | TX | 77060 |

| Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|
| NEW TECH GLOBAL VENTURES LLC | PO BOX 4724 MSC 800 | | | HOUSTON | TX | 77210 |
| NEWALTA ENVIRONMENTAL SERVICE INC | 1801 CALIFORNIA STREET, 50TH FLOOR | | | DENVER | CO | 80202 |
| NEWBERRY, LINDA S | 6041 111TH AVE N | | | CHAMPLIN | MN | 55316 |
| NEWFIELD EXPLORATION MID CONTINENT INC | 4 WATERWAY SQ PL STE 100 | | | THE WOODLANDS | TX | 77380 |
| NEWFIELD PRODUCTION CO | ATTN MAIL CODE TREAS DJ | PO BOX 204374 | | DALLAS | TX | 75320-4374 |
| NEWFIELD PRODUCTION COMPANY | PO BOX 204374 | | | DALLAS | TX | 75320-4374 |
| NEWFIELD RMI LLC | 4 WATERWAY SQUARE PL STE 100 | | | THE WOODLANDS | TX | 77380 |
| NEWFIELD RMI LLC | 4 WATERWAY SQUARE PL STE 100 | | | THE WOODLANDS | TX | 77380 |
| NEWMAN SIGNS | PO BOX 1728 | | | JAMESTOWN | ND | 58402-1728 |
| Newman, Elizabeth | 1200 17th Street, Suite 2500 | | | Denver | CO | 80202 |
| Newman, Elizabeth | 1200 17th Street, Suite 2500 | | | Denver | CO | 80202 |
| NEWPORT MINERALS LTD | 790 HACIENDA RD | | | EVERGREEN | CO | 80439 |
| NEWPORT MINERALS LTD | 790 HACIENDA RD | | | EVERGREEN | CO | 80439 |
| NEWSCO INTERNATIONAL ENERGY SERV USA INC | 1630 WELTON ST STE 500 | | | DENVER | CO | 80802 |
| NEWTON, GEORGE W | 811 6TH ST STE 300 | | | WICHITA FALLS | TX | 76301 |
| NEWVENDOR - DOCVUE | DO NOT USE | | | | | |
| NEXUS RESOURCES LLC | 1512 LARIMER ST STE 150 | | | DENVER | CO | 80202 |
| NGL CRUDE LOGISTICS | 3779 CHERRY CREEK DR N | STE 1000 | | DENVER | CO | 80209 |
| NGL CRUDE LOGISTICS | 3779 CHERRY CREEK DR N STE 1000 | | | DENVER | CO | 80209 |
| NGO, DANGVAN TRONG | 8562 THORPE AVE | | | WESTMINSTER | CA | 92683 |
| NICHOLAS J & BRIDGET SCHANK IRR TR | NICHOLAS J & BRIDGET SCHANK TTEE | 2571 10TH AVE W | | DICKINSON | ND | 58601 |
| NICHOLS, CATHERINE | UNKNOWN | | | FINDLAY | OH | 45840 |
| NICHOLS, RICHARD D | 1353 30TH AVE S | | | SEATTLE | WA | 98144 |
| NICK FRANK-EMP | 1200 17th Street, Suite 2500 | | | Denver | CO | 80202 |
| NICK P PASTERNAK EST | ELLAMAE PASTERNAK PR | PO BOX 2007 | | WILLISTON | ND | 58802-2007 |
| Nickens, Lisa | 1200 17th Street, Suite 2500 | | | Denver | CO | 80202 |
| NICKERSON, MAURICE M & MERLEE S | PO BOX 1108 | | | WILLISTON | ND | 58802 |
| NICK'S FASTENER & SUPPLY LLC | 4155 LEGION LANE #6 | | | CASPER | WY | 82609 |
| NIELSEN, CHARLES L | 21182 MOOSEPOINT RD | | | GRAND RAPIDS | MN | 55744 |
| NIELSEN, TERRY & EILEEN | 702 SPRING CREEK ROAD | | | FALLON | MT | 59326 |
| NINA M NELSON | | | | | | |
| NISKU ROYALTY LP | PO BOX 2293 | | | BILLINGS | MT | 59103 |
| NITEL INC | DEPARTMENT 4929 | | | CAROL STREAM | IL | 60122-4929 |
| NITRO-LIFT TECHNOLOGIES LLC | PO BOX 3307 | | | LAFAYETTE | LA | 70502 |
| NITRO-LIFT TECHNOLOGIES, LLC | 2801 SOUTH EAST EVANGELINE THRUWAY | | | LAFAYETTE | LA | 70508 |
| NITSCHE, RAYANNE M | 526 N WALNUT | | | DILLON | MT | 59725 |
| NITSO, JANNIE WELLS | 7510 245TH WAY NE | | | REDMOND | WA | 98053 |
| NITSO, JANNIE WELLS | 7510 245TH WAY NE | | | REDMOND | WA | 98053 |
| NIX, JUDITH K | 103 CATRON STREET UNIT 4 | | | SANTA FE | NM | 87501 |
| NJOS, DARRELL LEROY | 1440 3RD ST SOUTH | | | BISMARCK | ND | 58504 |
| NJOS, DARRELL LEROY | 1440 3RD ST SOUTH | | | BISMARCK | ND | 58504 |
| NJOS, DARRELL LEROY | 1440 3RD ST SOUTH | | | BISMARCK | ND | 58504 |
| NJOS, DAVID D & MARY A | 2409 6TH AVE E | | | WILLISTON | ND | 58801 |
| NJOS, DAVID D & MARY A | 2409 6TH AVE E | | | WILLISTON | ND | 58801 |
| NJOS, JAMES DONALD | 2432 SOUTH LINCOLN STREET | | | DENVER | CO | 80210 |
| NJOS, JAMES DONALD | 2432 SOUTH LINCOLN STREET | | | DENVER | CO | 80210 |
| NJOS, JOANNE | 13530 68TH STREET NW | | | WILLISTON | ND | 58801 |
| NJOS, MARK ELVIN | 1315 1ST AVENUE EAST | | | WILLISTON | ND | 58801 |
| NJOS, MARK ELVIN | 1315 1ST AVENUE EAST | | | WILLISTON | ND | 58801 |
| NJOS, MICHAEL LEE | 2425 KEESLING STREET | | | BELLINGHAM | WA | 98225-2030 |
| NJOS, MICHAEL LEE | 2425 KEESLING STREET | | | BELLINGHAM | WA | 98225-2030 |
| NJOS, SHERL ANN | 7800 BARTMESS DRIVE | | | HELENA | MT | 59602 |
| NJOS, SIRI | 7308 ARROWWOOD RD | | | LOUISVILLE | KY | 40222 |
| NJOS, SIRI | 7308 ARROWWOOD RD | | | LOUISVILLE | KY | 40222 |
| NOBLE CASING INC | 1708 47TH ST W | | | WILLISTON | ND | 58801 |
| NOBLE DRILLING LLC | CHIEF FINANCIAL OFFICER | 1925 SOUTH TIMBERLINE OFFICE BUILDING | | FORT COLLINS | CO | 80525 |
| NOBLE, KIMBERLEE | AKA KIMBERLY NOBLE | 2326 WATHALA HWY | | PICKENS | SC | 29671 |
| NOBLE, KIMBERLEE | AKA KIMBERLY NOBLE | 2326 WATHALA HWY | | PICKENS | SC | 29671 |
| NOEL, MICHELLE | 14110 27TH DRIVE SE | | | MILL CREEK | WA | 98012 |
| NOEL, MICHELLE | 14110 27TH DRIVE SE | | | MILL CREEK | WA | 98012 |
| NOELLE STALLCUP - emp | 1200 17th Street, Suite 2500 | | | Denver | CO | 80202 |
| NOMURA CORP. RESEARCH & ASSET | | | | | | |
| NORCO INC | PO BOX 15299 | | | BOISE | ID | 83715 |
| NORCO INC | 1125 W AMITY RD | | | BOISE | ID | 83705 |
| NORDEN, ASHLEE ELIZABETH | 7701 BROKEN ARROW TRAIL | | | WINTER PARK | FL | 32792 |
| NORDEN, ASHLEE ELIZABETH | 7701 BROKEN ARROW TRAIL | | | WINTER PARK | FL | 32792 |
| NORDEN, ELLA JEANNE | 3271 CURRYVILLE RD | | | CHULUOTA | FL | 32766 |
| NORDEN, ELLA JEANNE | 3271 CURRYVILLE RD | | | CHULUOTA | FL | 32766 |
| NORDEN, STEPHEN B | 2634 CREEKVIEW CIRCLE | | | OVIEDO | FL | 32768-7545 |
| NORDENG LE, ADELINE DELORES | C/O PATTI SWEEENEY | 19 RED COULEE RD | | BELT | MT | 59413 |
| NORDENG, ADELINE DOLORES | C/O PATTI SWEENEY | 19 RED COULEE RD | | BELT | MT | 59413 |
| NORDHAGEN, DELORES HAMMER | 2117 N MAIN CT | | | WILLISTON | ND | 58801 |
| NORDSTOG, PAUL E. | PO BOX 1073 | | | BILLINGS | MT | 59103 |
| NORDSTOG, PAUL E. | PO BOX 1073 | | | BILLINGS | MT | 59103 |
| NORDWICK, ROBERT E | 16120 HWY 10 E | | | CLINTON | MT | 59825 |
| NORFOLK IRON & METAL CO | PO BOX 1129 | | | NORFOLK | NE | 68702 |
| NORIDIAN MUTUAL INSURANCE COMPANY | 4510 13TH AVE S | | | FARGO | ND | 58121 |

| NORMA J ANDERSON TRUST | PO BOX 1827 | | | WILLISTON | ND | 58802-1827 |
| NORMA JEAN HOVDE LE | PO BOX 192 | | | MELROSE | NM | 88124 |
| NORMA MARVIN & LISA MARIE HANNA | 33 NORTH LANE | | | HUNTINGTON | NY | 11743 |
| NORMAN & IRENE SPERLE REV TR | PO BOX 93 | | | HAYDEN | ID | 83835 |
| NORMAN ROD | | | | | | |
| NORMAN RONNING TRUST | DENNIS BAKKEN TRUSTEE | 2340 S SIXSHOOTER RD | | APACHE JUNCTION | AZ | 85119 |
| NORMAN RONNING TRUST | DENNIS BAKKEN TRUSTEE | 2340 S SIXSHOOTER RD | | APACHE JUNCTION | AZ | 85119 |
| NORMAN, GILBERT Q | 129 RAINBOW DR NO 2920 | | | LIVINGSTON | TX | 77399 |
| NORMAN, GILBERT Q | 129 RAINBOW DR NO 2920 | | | LIVINGSTON | TX | 77399 |
| NORRA RESOURCES LLC | PO BOX 816 | | | BISMARCK | ND | 58502 |
| NORRA RESOURCES LLC | PO BOX 816 | | | BISMARCK | ND | 58502 |
| NORRIS A DOVER COMPANY | 4801 W 49TH ST | | | TULSA | OK | 74107 |
| NORRIS, BONNIE | 1505 9TH ST NW #115 | | | GREAT FALLS | MT | 59404 |
| NORRIS, BONNIE | 1505 9TH ST NW #115 | | | GREAT FALLS | MT | 59404 |
| NORRIS, BONNIE | 2209 6TH STREET NW | | | GREAT FALLS | MT | 59404 |
| NORSKE SOSTRE LLC | 210 PARK AVE STE 2550 | | | OKLAHOMA CITY | OK | 73102 |
| NORSKE SOSTRE LLC | 210 PARK AVE STE 2550 | | | OKLAHOMA CITY | OK | 73102 |
| NORSWORTHY FAMILY TRUST DTD 7/31/75 | AMY DUNPHY TTEE | 2340 CRIMSON LN | | BILLINGS | MT | 59106 |
| NORSWORTHY, AMY O | MARGARET B NORSWORTHY TTEE | 3840 RIMROCK RD STE 1010 | | BILLINGS | MT | 59102 |
| NORSWORTHY, JASE O | MARGARET B NORSWORTHY TTEE | 3840 RIMROCK RD STE 1010 | | BILLINGS | MT | 59102 |
| NORTH AMERICAN FUNDING CO | 30 S WACKER DR STE 900 | | | CHICAGO | IL | 60606 |
| NORTH COUNTRY OIL | 1414 INDUSTIAL ROAD | | | LAS VEGAS | NV | 89102 |
| NORTH DAKOTA BOARD OF UNIV SCHOOL LANDS | PO BOX 5523 | | | BISMARCK | ND | 58506-5523 |
| NORTH DAKOTA BOARD OF UNIVERSITY AND | 1707 N 9TH ST | | | BISMARCK | ND | 58501 |
| NORTH DAKOTA BOARD OF UNIVERSITY AND SCH | 1707 N 9TH ST | | | BISMARCK | ND | 58501 |
| NORTH DAKOTA DEPARTMENT OF HEALTH | 918 EAST DIVIDE AVE | | | BISMARK | ND | 58501-1947 |
| NORTH DAKOTA DEPT OF TRUST LANDS | 1707 N 9TH ST | | | BISMARCK | ND | 58506-5523 |
| NORTH DAKOTA ENERGY SERVICE LLC | 462 REATTA RD | | | BOWIE | TX | 76230 |
| NORTH DAKOTA OFFICE OF STATE TAX COMMISSIONER | OIL AND GAS TAX SECTION | 600 E. BOULEVARD | | BISMARCK | ND | 58505-0599 |
| NORTH DAKOTA OFFICE OF STATE TAX COMMISSIONER | P.O. BOX 5623 | | | BISMARK | ND | 58506-5623 |
| NORTH DAKOTA ONE CALL CONCEPTS INC | CO ONE CALL CONCEPTS INC | 7223 PARKWAY DR STE 210 | | HANOVER | MD | 21076 |
| NORTH DAKOTA PETROLEUM COUNCIL | PO BOX 1395 | | | BISMARCK | ND | 58502-1395 |
| NORTH DAKOTA SAFETY COUNCIL | 1640 BURNT BOAT DRIVE | | | BISMARCK | ND | 58503 |
| NORTH DAKOTA SAFETY PROFESSIONALS LLC | PO BOX 434 | 19 FIRST ST SW | | PARSHALL | ND | 58770 |
| NORTH DAKOTA SECRETARY OF STATE | ANNUAL REPORT PROCESSING CENTER | STATE OF NORTH DAKOTA | P.O. BOX 5513 | BISMARCK | ND | 58506-5513 |
| NORTH DAKOTA STATE LAND DEPARTMENT | 1707 N 9TH ST #1 | | | BISMARCK | ND | 58501 |
| NORTH DAKOTA STATE LAND DEPARTMENT | 1707 N 9TH ST #1 | | | BISMARCK | ND | 58501 |
| NORTH DAKOTA TAX COMMISSIONER | STATE TAX COMMISSIONER STATE CAPITAL | | 600 E BLVD AVE DEPT 127 | BISMARCK | ND | 58505-0599 |
| NORTH DAKOTA WORKFORCE SAFETY & INSURANCE | | | | | | |
| NORTH PLAINS ENERGY LLC | 1888 SHERMAN ST STE 375 | | | DENVER | CO | 80203 |
| NORTH PLAINS ENERGY LLC | 1888 SHERMAN ST STE 375 | | | DENVER | CO | 80203 |
| NORTH PLATTE WATER & SEWER DISTRICT | PO BOX 614 | | | CASPER | WY | 02602 |
| NORTHERN BORDER PIPELINE COMPANY | 717 TEXAS ST STE 2400 | | | HOUSTON | TX | 77002-2761 |
| NORTHERN BORDER PIPELINE COMPANY | 717 TEXAS STREET, STE 2400 | | | HOUSTON | TX | 77002-2834 |
| NORTHERN ENERGY CORPORATION | PO BOX 2283 | | | BISMARCK | ND | 58502 |
| NORTHERN ENERGY CORPORATION | PO BOX 2283 | | | BISMARCK | ND | 58502 |
| NORTHERN LIGHTS COUNCIL | 301 7TH ST S | | | FARGO | ND | 58103-1820 |
| NORTHERN LIGHTS COUNCIL-BOYS SCOUTS OF A | 4200 19 AVENUE SOUTH | | | FARGO | ND | 58103-7207 |
| NORTHERN OIL & GAS | 315 MANITOBA AVE STE 200 | | | WAYZATA | MN | 55391 |
| NORTHERN OIL & GAS | 315 MANITOBA AVE STE 200 | | | WAYZATA | MN | 55391 |
| NORTHERN PACIFIC EXPLORATION LLC | PO BOX 572 | | | BISMARCK | ND | 58502 |
| NORTHERN PACIFIC ROYALTIES, LLC | PO BOX 572 | | | BISMARCK | ND | 58502-0572 |
| NORTHERN PUMP & COMPRESSION INC | PO BOX 1497 | | | WATFORD CITY | ND | 58854 |
| NORTHERN STATES COMPLETIONS INC | PO BOX 1267 | | | WILLISTON | ND | 58802 |
| NORTHERN WYOMING ENTERPRISES | PO BOX 4036 | | | SHERIDAN | WY | 82801 |
| NORTHLAND ROYALTY CORPROATION | PO BOX 1676 | | | BISMARCK | ND | 58502 |
| NORTHLAND ROYALTY CORPROATION | PO BOX 1676 | | | BISMARCK | ND | 58502 |
| NORTHLAND ROYALTY CORPROATION | PO BOX 1676 | | | BISMARCK | ND | 58502 |
| NORTHROP, EDWARD H | 787 SEVENTH AVE | | | NEW YORK | NY | 10019 |
| NorthStar Transloading, LLC | | | | | | |
| NORTHWEST FARM CREDIT SERVICES FLCA | ATTN MINERALS CONTROLLERS DEPT 14E | 30 E SEVENTH ST STE 1600 | | ST PAUL | MN | 55101 |
| NORTHWEST FARM CREDIT SERVICES FLCA | ATTN MINERALS CONTROLLERS DEPT 14E | 30 E SEVENTH ST STE 1600 | | ST PAUL | MN | 55101 |
| NORTHWEST FARM CREDIT SERVICES FLCA | ATTN MINERALS CONTROLLERS DEPT 14E | | 30 E SEVENTH ST STE 1600 | ST PAUL | MN | 55101 |
| NORTHWEST SALES COMPANY EMPLOYEE | PENSION PLAN AND TRUST | 8306 RIVER VIEW RD | | FARGO | ND | 58104 |
| NORTHWEST SALES COMPANY EMPLOYEE | PENSION PLAN AND TRUST | 8306 RIVER VIEW RD | | FARGO | ND | 58104 |
| NORTHWEST SCIENTIFIC INC | PO BOX 1811 | | | BILLINGS | MT | 59103 |
| NORTHWEST TIRE, INC | PO BOX 6247 | | | BISMARCK | ND | 58506-6247 |
| NORTHWESTERN BELL TELEPHONE CO | PO BOX 5508 | | | BISMARCK | ND | 58502-5508 |
| NORTHWESTERN BELL TELEPHONE CO | | | | | | |
| NORTHWINDS OF WYOMING INC | PO BOX 599 | | | DOUGLASS | WY | 82633 |
| NORTHWINDS OF WYOMING INC | PO BOX 599 | | | DOUGLASS | WY | 82633 |
| NOTE HEIR, HELEN VAN | 413 N RIVER ST | | | SEGUIM | TX | 78155 |
| NOTTESTAD, DEBBIE | 4151 HIGHWAY 1806 WEST | | | WATFORD CITY | ND | 58854 |
| NOV PORTABLE POWER | PO DRAWER 220 | | | LAROSE | LA | 70373 |
| NOVA OILFIELD SERVICES INC | PO BOX 2326 | | | WILLISTON | ND | 58802 |
| NOVAK BREIVIK, BEVERLY J | 26 70TH ST E | | | WILLISTON | ND | 58801-7320 |
| NOVAK BREIVIK, BEVERLY J | 26 70TH ST E | | | WILLISTON | ND | 58801-7320 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NOVAK, BARBARA R | 514 GREGORY RD | | | | FORT COLLINS | CO | 80524 |
| NOVAK, BARBARA R | 514 GREGORY RD | | | | FORT COLLINS | CO | 80524 |
| NOVAK, BILL | 4986 141ST AVE NW | | | | WILLISTON | ND | 58801 |
| NOVAK, BILL | 4986 141ST AVE NW | | | | WILLISTON | ND | 58801 |
| NOVAK, DONALD A. & MURIEL C. | 4982 141ST STREET NW | | | | WILLISTON | ND | 58801 |
| NOVAK, JANETTE | 10 20TH ST W APT 115 | | | | WILLISTON | ND | 58801 |
| NOVAK, JANETTE | 10 20TH ST W APT 115 | | | | WILLISTON | ND | 58801 |
| NOVAK, LARRY | 14461 37TH STREET NW | | | | ALEXANDER | ND | 58831 |
| NOVAK, LARRY | 14461 37TH STREET NW | | | | ALEXANDER | ND | 58831 |
| NOVAK, LINDA | 643 21ST AVE E | | | | FARGO | ND | 58103 |
| NOVAK, RICHARD L | 2702 S MAIN | | | | STAFFORD | TX | 77477 |
| NOVAK, RICHARD L | 2702 S MAIN | | | | STAFFORD | TX | 77477 |
| NOVAK, TIM | 13801 45TH ST NW | | | | ALEXANDER | ND | 58831 |
| NOVAK, TIM | 13801 45TH ST NW | | | | ALEXANDER | ND | 58831 |
| NOVAK, TOM | 14431 37TH ST NW | | | | ALEXANDER | ND | 58831 |
| NOVAK, TOM | 14431 37TH ST NW | | | | ALEXANDER | ND | 58831 |
| NOVAK, TONY | 1116 1ST AVE E | | | | WILLISTON | ND | 58801 |
| NOVAK, TONY | 1116 1ST AVE E | | | | WILLISTON | ND | 58801 |
| NOWACKI, JEANNE R | 2445 LAKE IN THE WOODS BLVD APT 738 | | | | YPSILANTI | MI | 48197 |
| NOWACKI, JOHN J & CAROL A | 34180 PEMBROKE AVE | | | | LIVONIA | MI | 48152 |
| NOWACKI, JOHN J & CAROL A | 34180 PEMBROKE AVE | | | | LIVONIA | MI | 48152 |
| NOWITZKI OIL & GAS LP | 301 COMMERCE ST STE 1830 | | | | FT. WORTH | TX | 76102 |
| NOWLAN, PATRICK | N6751 CR M | | | | HOLMEN | WI | 54636-8103 |
| NOWSTRUP HOGARTH, KAREN | 13024 MEMORY LANE | | | | FAIRFAX | VA | 22033 |
| NOWSTRUP, DENNIS ELDON | 1305 SAWGRASS COVE | | | | AUSTIN | TX | 78746 |
| NRP OIL & GAS | 1201 LOUISIANA ST STE 3400 | | | | HOUSTON | TX | 77002 |
| NRP OIL & GAS | 1201 LOUISIANA ST STE 3400 | | | | HOUSTON | TX | 77002 |
| NTT CORPORATION | R#3 642 N OTSEGO LAKE DR | | | | GAYLORD | MI | 49735 |
| NUCO RESOURCES LLC | 11501 SILVERLAKE CT | | | | AUSTIN | TX | 78732 |
| NUCO RESOURCES LLC | 11501 SILVERLAKE CT | | | | AUSTIN | TX | 78732 |
| NUCO RESOURCES LLC | 11501 SILVERLAKE CT | | | | AUSTIN | TX | 78732 |
| NULL, GEORGE | PO BOX 456 | | | | ARNEGARD | ND | 58835 |
| NULL, GEORGE | PO BOX 456 | | | | ARNEGARD | ND | 58835 |
| NURDEN, CHARLES VAN | 144 HUNTER RD | | | | LONGVIEW | WA | 98632 |
| NURDEN, JOHN VAN | 258 27TH AVE | | | | LONGVIEW | WA | 98632 |
| NUTECH ENERGY ALLIANCE LTD | 7702 FM 1960 E STE 300 | | | | HUMBLE | TX | 77346 |
| NW SEPTIC & OIL FIELD SERVICES INC | PO BOX 510 | 11955 ND 5 NW | | | CROSBY | ND | 58730 |
| NYBY, VERA | 643 E 1675 N | | | | MICHIGAN CITY | IN | 46360 |
| NYE, CRAIG A | 24242 SHIRLEY DR | | | | BELLA VISTA | CA | 96008 |
| NYE, CRAIG A | 24242 SHIRLEY DR | | | | BELLA VISTA | CA | 96008 |
| NYE, GAIL | 301 HIHN STREET | | | | FELTON | CA | 95018 |
| NYE, GAIL | 301 HIHN STREET | | | | FELTON | CA | 95018 |
| NYGAARD JR, PETER A | 504 WELLINGTON COURT | | | | WEST FARGO | ND | 58078 |
| NYGAARD, JOAN K | PO BOX 61 | | | | STEVENSVILLE | MT | 59870 |
| NYGAARD, JOAN K | PO BOX 61 | | | | STEVENSVILLE | MT | 59870 |
| NYGAARD, LYNETTE | 504 WELLINGTON COURT | | | | WEST FARGO | ND | 58078 |
| O MERRILL & DARLENE BENTH JT | 6765 141ST AVE NW | | | | WILLISTON | ND | 58801 |
| O MERRILL & DARLENE BENTH JT | 6765 141ST AVE NW | | | | WILLISTON | ND | 58801 |
| OACHS, BRADLEY DEAN | 16500 FRANCHISE AVENUE | | | | ROSEMOUNT | MN | 55068 |
| OACHS, DARWOOD LEE | 23070 HOLIDAY PARK LN | | | | ELYSIAN | MN | 56028 |
| OACHS, RICHARD A | 230 ROGERS ST | | | | MANKOTA | MN | 56001 |
| OASE, WILLIAM R | PO BOX 1552 | | | | EAST HELENA | MT | 59635 |
| OASIS PETROLEUM N AMERICA | PO BOX 731506 | | | | DALLAS | TX | 75373-1506 |
| OASIS PETROLEUM NORTH AMERICA LLC | ATTN JOHN W MORRISON | 100 WEST BROADWAY, STE 250 | PO BOX 2798 | | BISMARCK | ND | 68602 |
| OASIS PETROLEUM NORTH AMERICA LLC | ATTN BRANDON STAMP, LANDMAN | 6205 16TH AVE W | | | WILLISTON | ND | 58801 |
| OBENOUR, APRIL | PO BOX 123 | | | | ARNEGARD | ND | 58835 |
| OBENOUR, APRIL | PO BOX 123 | | | | ARNEGARD | ND | 58835 |
| OBRANNAN ENERGY CORP | PO BOX 7217 | | | | BISMARCK | ND | 58507 |
| OBRANNAN ENERGY CORP | PO BOX 7217 | | | | BISMARCK | ND | 58507 |
| OBRIEN EXPLORATION LLC | PO BOX 1813 | | | | BISMARCK | ND | 58502-1813 |
| OBRIEN OILFIELD SERVICE LLC | PO BOX 307 | | | | BELFIELD | ND | 58622 |
| O'BRIEN OILFIELD SERVICES, LLC | PO BOX 307 | | | | BELFIELD | ND | 58622 |
| OBRIEN RESOURCES LLC | PO BOX 2631 | | | | BISMARCK | ND | 58502 |
| OBRIEN RESOURCES LLC | PO BOX 2631 | | | | BISMARCK | ND | 58502 |
| OBRIEN, LISA R | 6041 VILLAGE BEND DR APT 1304 | | | | DALLAS | TX | 75206 |
| OBRIGADO INVESTMENTS LLC | 1422 OLD BROCK RD | | | | WEATHERFORD | TX | 76088 |
| OBRIGADO INVESTMENTS LLC | 1422 OLD BROCK RD | | | | WEATHERFORD | TX | 76088 |
| ODAY TANK & STEEL LLC | PO BOX 2706 | | | | FARGO | ND | 58108 |
| ODP AIV II LP | 17 HULFISH ST STE 201 | | | | PRINCETON | NJ | 08542 |
| ODY OIL & GAS CORPORATION | PO BOX 597 | | | | BISMARCK | ND | 58502 |
| ODYSSEY ROYALTIES LLC | 1490 W CANAL COURT STE 3000 | | | | LITTLETON | CO | 80120 |
| ODYSSEY ROYALTIES LLC | 1490 W CANAL COURT STE 3000 | | | | LITTLETON | CO | 80120 |
| OE CONSTRUCTION CORP | 16702 W 56TH DR | | | | GOLDEN | CO | 80403 |
| OFC OF NAT RES REV BUREAU INDIAN AFFAIRS | FT BERTHOLD AGENCY ALLOTTED | PO BOX 25627 | | | DENVER | CO | 80225-0627 |
| OFC OF NAT RES REV BUREAU INDIAN AFFAIRS | FT PECK AGENCY | PO BOX 25165 | | | DENVER | CO | 80225-0165 |
| OFC OF NAT RES REV BUREAU INDIAN AFFAIRS | FT BERTHOLD AGENCY ALLOTTED | PO BOX 25627 | | | DENVER | CO | 80225-0627 |
| OFC OF NAT RES REV BUREAU INDIAN AFFAIRS | FT PECK AGENCY | PO BOX 25165 | | | DENVER | CO | 80225-0165 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| OFFICE OF NATURAL RESOURCES REVENUE | P O BOX 25627 | | | | DENVER | CO | 80225-0627 | |
| OFFICE OF NATURAL RESOURCES REVENUE | P O BOX 25627 | | | | DENVER | CO | 80225-0627 | |
| OFFICETEAM | PO BOX 743295 | | | | LOS ANGELES | CA | 90074-3295 | |
| OGLE CORP | PO BOX 992 | | | | CASPER | WY | 82602-0992 | |
| OGR BAKKEN RESOURCES | 85 BROAD ST 3RD FLOOR | | | | NEW YORK | NY | 10004 | |
| OGR BAKKEN RESOURCES | 85 BROAD ST 3RD FLOOR | | | | NEW YORK | NY | 10004 | |
| OGR BAKKEN RESOURCES | 85 BROAD ST 3RD FLOOR | | | | NEW YORK | NY | 10004 | |
| OGRAM, LINDA | 3475 NICOLET LANE | | | | REDDING | CA | 96001 | |
| OGREN, MICHAEL | 2820 HILLCOURTE SOUTH | | | | ROSEVILLE | MN | 55113 | |
| OIEN KULZER, KAREN  M | 180 JENNINGS RD | | | | FAIRFIELD | CT | 06825 | |
| OIEN KULZER, KAREN  M | 180 JENNINGS RD | | | | FAIRFIELD | CT | 06825 | |
| OIEN, JOHN  W | 3162 STONEBURRO DR | | | | GRAND JUNCTION | CO | 81504 | |
| OIEN, JOHN  W | 3162 STONEBURRO DR | | | | GRAND JUNCTION | CO | 81504 | |
| OIEN, KEITH  O | 14114 VILLAGE 14 | | | | CAMARILLO | CA | 93012 | |
| OIEN, KEITH  O | 14114 VILLAGE 14 | | | | CAMARILLO | CA | 93012 | |
| OIEN, WENDELL  P | 3421 EAST ST FRANCIS PL | | | | LONG BEACH | CA | 90805 | |
| OIEN, WENDELL  P | 3421 EAST ST FRANCIS PL | | | | LONG BEACH | CA | 90805 | |
| OIL & GAS JOURNAL | PO BOX 2002 | | | | TULSA | OK | 74101-9957 | |
| OIL FIELD SUPPLY COMPANY LLC | PO BOX 674 | | | | EVANSTON | WY | 82931 | |
| OIL PATCH GROUP, INC. | ATTN ALAN C BRYAN | C/O CROWLEY FLECK PLLP | 500 TRANSWESTERN PLAZA II | PO BOX 25 | BILLINGS | MT | 59103-2529 | |
| OIL PATCH GROUP, INC. F/K/A OIL PATCH DOWNHOLE SERVICES, INC. | ATTN HOLLY C HAMM | C/O SNOW SPENCE GREEN LLP | 2929 ALLEN PARKWAY, STE 2800 | | HOUSTON | TX | 77019 | |
| OIL PRICE INFOMATION SERVICE, LLC | 9737 WASHINGTONIAN BLVD, STE 200 | | | | GAITHERSBURG | MD | 20878 | |
| OIL SHALE RESOURCES INC | PO BOX 1654 | | | | SIDNEY | MT | 59270 | |
| OIL STATES ENERGY SERVICES LLC | 333 CLAY ST STE 4620 | | | | HOUSTON | TX | 77002 | |
| OIL STATES ENERGY SERVICES LLC | 333 CLAY ST STE 4620 | | | | HOUSTON | TX | 77002 | |
| OIL STATES ENERGY SERVICES LLC | 333 CLAY STREET, STE 2100 | | | | HOUSTON | TX | 77002 | |
| OILFIELD SERVICES LLC | 10260 WESTHEIMER STE 700 | | | | HOUSTON | TX | 77042 | |
| OILFIELD SUPPLY COMPANY LLC | 8573 S SUGARLOAF LN | | | | SANDY | UT | 84093 | |
| OILFIELD TECHNICAL SERVICES LLC | 14800 SEDONA DR | | | | OKLAHOMA CITY | OK | 73142 | |
| OILFIELD TESTING & CONSULTING LLC | 15730 PARK ROW STE 400 | | | | HOUSTON | TX | 77084 | |
| OILFIELD WASTE LOGISTICS | PO BOX 90925 | | | | SIOUX FALLS | SD | 57109 | |
| OJDK LLC | PO BOX 2190 | | | | WOODLAND | WA | 98674 | |
| OKEEFE, KATHRYN | 7494 SARATOGA DR | | | | CHANHASSEN | MN | 55317 | |
| OKLAND FAMILY PARTNERSHIP LLP | 40787 PARTRIDGE TRAIL | | | | POLSON | MT | 59860 | |
| OKLAND FAMILY PARTNERSHIP LLP | 40787 PARTRIDGE TRAIL | | | | POLSON | MT | 59860 | |
| OKLAND, DEBRA A | PO BOX 83 | | | | ALEXANDER | ND | 58831-0083 | |
| OKLAND, SOLVEIG | 100 ROCKY POINT RD A8 | | | | POLSON | MT | | |
| OLD SCHOOL BED & BREAKFAST LLP | PO BOX 125 | | | | ARNEGARD | ND | 58835 | |
| OLDCASTLE PRECAST INC | PO BOX 742387 | | | | LOS ANGELES | CA | 90074-2387 | |
| OLDCASTLE PRECAST, INC | 1002 15TH ST SW, STE 110 | | | | AUBURN | WA | 98001 | |
| OLSCHEFSKI, DOROTHY | 100 PAGET STREET APT 610 | | | | WINNIPEG MANITOBA | | R3P1C6 | |
| OLSCHEFSKI, DOROTHY | 100 PAGET STREET APT 610 | | | | WINNIPEG MANITOBA | | R3P1C6 | |
| OLIVER RIG SERVICE INC | PO BOX 3030 | | | | ROCK SPRINGS | WY | 82902 | |
| OLIVET LUTHERAN CHURCH | TOM EIDE PRESIDENT | 1330 SOUTH UNIVERSITY DRIVE | | | FARGO | ND | 58103 | |
| OLMSTEAD BROTHERS WELL SERVICE | 9100 E 148TH CIRCLE | | | | BRIGHTON | CO | 80602 | |
| OLMSTEAD III, CLAY F & MARGURITE | PO BOX 547 | | | | LUDINGTON | MI | 49431 | |
| OLSEN ENTERPRISES INC | ATTN JAMES WHITE | C/O TUCKER, ALBIN & ASSOCIATES | 1702 NORTH COLLINS BLVD, STE 100 | | RICHARDSON | TX | 75080 | |
| OLSEN ENTERPRISES INC | & TUCKER ALBIN & ASSOCIATES INC | | | | | | | |
| OLSEN ENTERPRISES INC | 3470 E 4000 N | | | | KIMBERLY | ID | 83341 | |
| OLSEN, JUANITA | 1021 NORTH SCOTT COURT | | | | SPRINGFIELD | MO | 65803 | |
| OLSEN, THEODORE K | 113 137TH AVENUE NW | | | | SPICER | MN | 56288 | |
| OLSON CONSULTING LLC | BLAKE HENRY OLSON | 624 2ND ST | | | SIDNEY | MT | 59270 | |
| OLSON, BEVERLY | 28373 770TH AVE | | | | MADELIA | MN | 56062 | |
| OLSON, BLAKE HENRY | 624 2ND ST | | | | SIDNEY | MT | 59270 | |
| OLSON, BRENT L | AKA LEON BRENT OLSON | 3119 MEEKER AVE NE | | | TACOMA | WA | 98422 | |
| OLSON, CAROLE | 16640 SW 147TH | | | | TIGARD | OR | 97224 | |
| OLSON, CAROLE | 16640 SW 147TH | | | | TIGARD | OR | 97224 | |
| OLSON, CARROLL | E7711 WEST OLD TOWN ROAD | | | | WESTBY | WI | 54667 | |
| OLSON, CARROLL | E7711 WEST OLD TOWN ROAD | | | | WESTBY | WI | 54667 | |
| OLSON, CHRISTOPHER W | 3309 SE 51ST AVE | | | | PORTLAND | OR | 97206 | |
| OLSON, COLLEEN  A | 7480 E FIVE MILE RD | | | | WHITE CLOUD | MI | 49349 | |
| OLSON, DAVID  C | 350 SARATOGA WAY | | | | WINDSOR | CO | 80550 | |
| OLSON, EDITH | 8187 WILLOWDALE COURT | | | | SPRINGFIELD | VA | 22153-3623 | |
| OLSON, ELEANOR | 2905 13TH AVE E | | | | WILLISTON | ND | 58801-6304 | |
| OLSON, ELEANOR | 2905 13TH AVE E | | | | WILLISTON | ND | 58801-6304 | |
| OLSON, FLOYD D | 2126 EAST DAKOTA PARKWAY | | | | WILLISTON | ND | 58801 | |
| OLSON, GARY JOHN | 3630 S SANTIAM HWY | | | | LEBANON | OR | 97355 | |
| OLSON, HELEN  ANITA | 15271 51ST STREET NORTHWEST | | | | WILLISTON | ND | 58801 | |
| OLSON, HELEN  ANITA | 15271 51ST STREET NORTHWEST | | | | WILLISTON | ND | 58801 | |
| OLSON, JAMES O | 320 5TH STREET NE | | | | REYNOLDS | ND | 58275 | |
| OLSON, JANELLE  F | 915 2ND AVE W | | | | WILLISTON | ND | 58801 | |
| OLSON, JANELLE  F | 915 2ND AVE W | | | | WILLISTON | ND | 58801 | |
| OLSON, JANICE | 5TH ST W | | | | WILLISTON | ND | 58801 | |
| OLSON, JANICE  SVEET | 218 5TH STREET W | | | | WILLISTON | ND | 58801 | |
| OLSON, JAY  T | BOX 692 | | | | ARNEGARD | ND | 58835 | |
| OLSON, JERROD A | 311 N ROBERTSON BLVD APT 497 | | | | BEVERLY HILLS | CA | 90211 | |
| OLSON, JOHN | 727 CODY DRIVE | | | | BISMARCK | ND | 58503 | |

Consolidated Creditor Matrix

| | | | | | | |
|---|---|---|---|---|---|---|
| OLSON, KAL | 3290 GRANGER AVE E APT 4 | | | BILLINGS | MT | 59102 |
| OLSON, KAREN M | 405 32ND AVENUE SW SUITE C | | | MINOT | ND | 58701 |
| OLSON, KEITH G & MARLENE A | 2581 137TH AVE NW | | | ARNEGARD | ND | 58835 |
| OLSON, KEITH G & MARLENE A | 2581 137TH AVE NW | | | ARNEGARD | ND | 58835 |
| OLSON, KEITH G & MARLENE A | 2581 137TH AVE NW | | | ARNEGARD | ND | 58835 |
| OLSON, KEITH G & MARLENE A | 2581 137TH AVE NW | | | ARNEGARD | ND | 58835 |
| OLSON, KIRK | 2611 137TH AVE NW | | | ARNEGARD | ND | 58835 |
| OLSON, KOREY | 2581 137TH AVENUE NW | | | ARNEGARD | ND | 58835 |
| OLSON, LEON G | 2000 S APACHE RD NO 250 | | | BUCKEYE | AZ | 85326 |
| OLSON, LINDA | 5120 HWY 2 E LOT 44 | | | MINOT | ND | 58701 |
| OLSON, MARY ELLEN | 3 22ND STREET EAST | | | WILLISTON | ND | 58801 |
| OLSON, MARY LEE | 906 GREENBAY COURT | | | SAN JOSE | CA | 95128 |
| OLSON, MAVIS YVONNE | 143206 W 74TH PR SW | | | PROSSER | WA | 99350 |
| OLSON, MAVIS YVONNE | 143206 W 74TH PR SW | | | PROSSER | WA | 99350 |
| OLSON, MAVIS YVONNE | 143206 W 74 PR SW | | | PROSSER | WA | 993501 |
| OLSON, MERVIN D | 2436 4TH ST W | | | DICKINSON | ND | 58601 |
| OLSON, MERVIN D | 2436 4TH ST W | | | DICKINSON | ND | 58601 |
| OLSON, MERVIN W | PHILIP OLSON TTEE | PO BOX 1196 | | WATFORD CITY | ND | 58854 |
| OLSON, PAMELA COLLETTE | 3682 MEADOW PARK LOOP NE | | | SALEM | OR | 97305 |
| OLSON, PAMELA COLLETTE | 3682 MEADOW PARK LOOP NE | | | SALEM | OR | 97305 |
| OLSON, PAMELA COLLETTE | 3682 MEADOW PARK LP NE | | | SALEM | OR | 97305 |
| OLSON, PHILIP | 4635 CAMBRIA CIRCLE | | | RAPID CITY | SD | 57701 |
| OLSON, PHILIP | 4635 CAMBRIA CIRCLE | | | RAPID CITY | SD | 57701 |
| OLSON, RICHARD | 343 STONE QUARRY | | | VANDALIA | OH | 45377 |
| OLSON, RICHARD | 343 STONE QUARRY | | | VANDALIA | OH | 45377 |
| OLSON, ROBERT J | 2905 13TH AVE E | | | WILLISTON | ND | 58801 |
| OLSON, ROBERT J | 2905 13TH AVE E | | | WILLISTON | ND | 58801 |
| OLSON, ROBERT & ELEANOR | 2905 13TH AVE EAST | | | WILLISTON | ND | 58801-6304 |
| OLSON, RUTH | 613 18TH STREET WEST | | | WILLISTON | ND | 58801 |
| OLSON, TERRY A | PO BOX 1642 | | | EUREKA | MT | 59917 |
| OLSON, TERRY A | PO BOX 1642 | | | EUREKA | MT | 59917 |
| OLVERA, DEANNA | 201 4TH AVE SW | | | SIDNEY | MT | 59270 |
| OLYMPIA TRUST COMPANY | "2300, 125 - 9 AVENUE SE" | | | CALGARY | AB | T2G 0P6 | CANADA |
| OMAN, CHRISTOPHER B | 509 N 9TH | | | BOZEMAN | MT | 59715 |
| OMAN, CHRISTOPHER B | 509 N 9TH | | | BOZEMAN | MT | 59715 |
| OMAN, DIANE L | PO BOX 399 | | | GALLATIN GATEWAY | MT | 59730 |
| OMAN, DIANE L | PO BOX 399 | | | GALLATIN GATEWAY | MT | 59730 |
| OMAR NJOS & FLORENCE NJOS JT | 711 14TH ST | | | WILLISTON | ND | 58802 |
| OMB ROYALTIES II LLC | 410 17TH ST STE 1150 | | | DENVER | CO | 80202 |
| OMNI RESOURCES INC | 1125 17TH #1980 | | | DENVER | CO | 80202 |
| OMNI SOURCE ENERGY SERVICES ND LLC | 40 BURRELL RD | | | LEBANON | NJ | 08833 |
| OMNIUM ERAIN INC | CP 756 1227 CAROUGE | | | GENEVA SWITZERLAND | | |
| ONEAL, BRENISS BURGHER | PO BOX 52159 | | | TULSA | OK | 74152-0159 |
| ONEAL, BRENISS BURGHER | PO BOX 52159 | | | TULSA | OK | 74152-0159 |
| ONECIS INSURANCE CO | 330 LYNNWAY STE 403 | | | LYNN | MA | 01901 |
| ONEIL FAMILY LTD PTSHP | YVONNE ONEIL AS GENERAL PARTNER | 4935 KEENELAND CIR | | ORLANDO | FL | 32819 |
| ONEIL, YVONNE | 4935 KEENELAND CIR | | | ORLANDO | FL | 32819 |
| ONEOK | PO BOX 871 | | | TULSA | OK | 74102-0871 |
| ONEOK | PO BOX 871 | | | TULSA | OK | 74102-0871 |
| Oneok Hydrocarbon, L.P. | | | | | | |
| Oneok Rockies Midstream, L.L.C. | | | | | | |
| Oneok Rockies Midstream, L.L.C. | | | | | | |
| ON-SITE MAINTENANCE | 121 48TH AVE SW | | | WILLISTON | ND | 58801 |
| OPIS | OIL PRICE INFORMATION SERVICE | PO BOX 9407 | | GAITHERSBURG | MD | 20898-9407 |
| OPPENHEIMER ASSET MANAGEMENT | VINEET BHALLA | 85 BROAD ST 3RD FL | | NEW YORK | NY | 10004 |
| OPPERUD, KATHY JO | 1124 MINUTEMAN ST | | | BILLINGS | MT | 59105 |
| OPPERUD, RODNEY | 2216 UNIVERSITY AVE | | | WILLISTON | ND | 58801 |
| OPPERUD, WAYNE | 7322 GRAND AVE | | | BILLINGS | MT | 59106 |
| Opportune LLP | Josh Sherman | 711 Louisiana, Suite 1700 | | Houston | TX | 77002 |
| Opportune LLP | Matt Flanagan | 711 Louisiana, Suite 1700 | | Houston | TX | 77002 |
| OPSTA, JUDY | 2505 40TH AVE SE APT 16 | | | MANDAN | ND | 58554 |
| OPSTA, JUDY | 2505 40TH AVE SE APT 16 | | | MANDAN | ND | 58554 |
| Optic Infrastructure Development, LLC | | | | | | |
| OPTIMUM NETWORKING INC | 14180 E EVANS AVE | | | AURORA | CO | 80014 |
| OPUS OIL TOOLS L.L.C. | 409 E 10375 S | | | SANDY | UT | 84070 |
| OPUS OIL TOOLS, L.L.C. | 1299 NORTH STATE STREET | | | PRESTON | ID | 83263 |
| ORIGINS LABORATORY INC | 1725 W ELK PL | | | DENVER | CO | 80211 |
| ORLN W BACKES AND MILDRED L BACKES LIFE | 910 VILLAGE AVE SE | | | MINOT | ND | 58701 |
| ORLN W BACKES MILDRED L BACKES LIFE | 910 VILLAGE AVE SE | | | MINOT | ND | 58701 |
| ORRION ENERGY LLC | 6300 S SYRACUSE WY STE 430 | | | CENTENNIAL | CO | 80111 |
| ORRISON BORSTAD | | | | | | |
| ORTHWEIN ENERGY LP | PO BOX 14180 | | | OKLAHOMA CITY | OK | 73131 |
| ORTHWEIN ENERGY LP | PO BOX 14180 | | | OKLAHOMA CITY | OK | 73131 |
| ORVILLE & CAROL MJELSTAD JT | BOX 723 | | | ARNEGARD | ND | 58835 |
| ORVILLE & CAROL MJELSTAD JT | BOX 723 | | | ARNEGARD | ND | 58835 |
| ORVILLE HENDRICKSON REVOCABLE TRUST | ORVILLE HENDRICKSON TRUSTEE | 46 CHOKECHERRY | | DAGMAR | MT | 59219 |
| ORVILLE M ERICKSON | PO BOX 694 | | | WILLISTON | ND | 58801 |

Miller USA Petroleum Corporation, Foxtrot Resources, LLC and Miller USA Oilfield Services, LLC
Consolidated Creditor Matrix

| | | | | | | |
|---|---|---|---|---|---|---|
| ORVIS P EVANSON REV TR | ORVIS P EVANSON TTEE | PO BOX 123 | | ARNEGARD | ND | 58835 |
| OSBORNE, ROBERT | 1218 CRICKLEWOOD LANE | | | SPRING | TX | 77379 |
| OSCAR J ANDERSON TRUST | AMERICAN STATE BANK AND TRUST TT | PO BOX 1446 | | WILLISTON | ND | 58802-1446 |
| OSCAR J ANDERSON TRUST | AMERICAN STATE BANK AND TRUST TT | PO BOX 1446 | | WILLISTON | ND | 58802-1446 |
| Oscar Pate - emp | 1200 17th Street, Suite 2500 | | | Denver | CO | 80202 |
| OSHEA, CAROL L | 1241 EAGLE CREST LOOP | | | BISMARCK | ND | 58503 |
| OSTER, CHRISTOPHER M | 5088 SCOUT DR | | | RAY | ND | 58849 |
| OSTER, ELAINE | 1423 1ST AVE SE | | | MINOT | ND | 58701 |
| OSTER, ELAINE | 1423 1ST AVE SE | | | MINOT | ND | 58701 |
| OSTER, LINDSAY & JON | 1308 GOLDEN VALLEY LANE | | | MINOT | ND | 58703 |
| OSTER, MARY JO | 403 WEST 17TH STREET | | | WILLISTON | ND | 58801 |
| OSTER, SUSAN | 822 24TH AVE SW | | | MINOT | ND | 58701 |
| OSTER, SUSAN | 822 24TH AVE SW | | | MINOT | ND | 58701 |
| OSTERT, RICHARD M & VICKI K | PO BOX 1862 | | | WILLISTON | ND | 58802 |
| OSTERT, RICHARD M & VICKI K | PO BOX 1862 | | | WILLISTON | ND | 58802 |
| OSTRUM, PEGGY | 585 BRANDON PLACE #305 | | | BISMARCK | ND | 58503 |
| OSTRUM, PEGGY | 585 BRANDON PLACE #305 | | | BISMARCK | ND | 58503 |
| OTHER INTEREST | | | | | | |
| OTOOLE OIL INC | PO BOX 529 | | | PLENTYWOOD | MT | 59254 |
| OTOOLE OIL INC | 209 N MAIN ST | | | PLENTYWOOD | MT | 59254 |
| OTOOLE, MIKE | PO BOX 529 | | | PLENTYWOOD | MT | 59254 |
| OTOOLES TRUCKING LLC | PO BOX 1318 | | | ROCK SPRINGS | WY | 82901 |
| OTTO, BONNIE | 18461 FARM RD# 2285 | | | EAGLE ROCK | MO | 65641 |
| OTTO, BONNIE | 18461 FARM RD# 2285 | | | EAGLE ROCK | MO | 65641 |
| OUR LADY OF CONSOLATION CHURCH OF | ALEXANDER | 14221 30TH STREET NORTHWEST | | ALEXANDER | ND | 58831 |
| OUR SAVIORS LUTHERAN CHURCH | 3100 13TH AVE SW STE 202 | | | FARGO | ND | 58103 |
| OUR SAVIOURS LUTHERAN CHURCH | 501 E 23RD ST | | | HIBBING | MN | 55746 |
| OUTDOOR ENTOURAGE INC | 912 ALBERTA AVE | | | BISMARCK | ND | 58503 |
| OVENELL, THERESA J | PO BOX 906 | | | ENNIS | MT | 59729 |
| OVERBOE, DAVID A | 16075 55TH STREET SE | | | KINDRED | ND | 58051 |
| OVERBY, COREY WAYNE | 1409 GREAT RD | | | WAXHAW | NC | 28173 |
| OVERLAND MINERALS AND ROYALTIES LLC | 518 17TH STREET #1005 | | | DENVER | CO | 80202 |
| OVERLAND MINERALS AND ROYALTIES LLC | 518 17TH STREET #1005 | | | DENVER | CO | 80202 |
| OVERLAND OIL & GAS PARTNERS LLC | 561 S WASHINGTON ST | | | DENVER | CO | 80209 |
| OVERLEY FAMILY TR DTD 08/09/95 | H KURT OVERLEY SUCTTEE | 250 E 54TH STREET APT 21A | | NEW YORK | NY | 10022 |
| OVERLEY FAMILY TR DTD 08/09/95 | H KURT OVERLEY SUCTTEE | 250 E 54TH STREET APT 21A | | NEW YORK | NY | 10022 |
| OWAN, ABE | FIRST INTL BANK & TRUST ATTN TRUST DEPT | 4501 40TH AVE S | | FARGO | ND | 58104 |
| OWAN, MARJORIE | 4000 WOODVINE DRIVE | | | EULESS | TX | 76040 |
| OWAN, MARJORIE | 4000 WOODVINE DRIVE | | | EULESS | TX | 76040 |
| OWAN, MITCHELL | 14458 W POWDERHORN DRIVE | | | SURPRISE | AZ | 85374 |
| OWAN, VERNON L | FIRST INTL BANK & TRUST ATTN TRUST DEPT | 4501 40TH AVE S | | FARGO | ND | 58104 |
| OWL | PO BOX 90925 | | | SIOUX FALLS | SD | 57109 |
| OWL INC | 2303 WEST 50TH STREET | | | SIOUX FALLS | ND | 57105 |
| OXY USA | PO BOX 841803 | | | DALLAS | TX | 75284-1803 |
| OXY USA INC | ATTN OBO JOINT INTEREST DEPT | S GREENWAY PLAZA STE 110 | | HOUSTON | TX | 77046 |
| OXY USA INC | PO BOX 27570 ROOM 13.105 | | | HOUSTON | TX | 77227 |
| OXY USA INC | C/O RICK RUIZ | PO BOX 27570 | | HOUSTON | TX | 77227-7570 |
| OZ HOT SHOT | TME INC | 6884 97 1/2 AVE NW | | WHITE EARTH | ND | 58794 |
| P AND E SELSKAPET LLC | 3332 CASTLE BUTTTE DR | | | CASTLE ROCK | CO | 80109 |
| P AND E SELSKAPET LLC | 3332 CASTLE BUTTTE DR | | | CASTLE ROCK | CO | 80109 |
| P&P INDUSTRIES LLC I | UNITED OILFIELD SERVICES | LOCKBOX #777498 | 350 E DEVON AVE | ITASCA | IL | 60143 |
| P&P INDUSTRIES LLC I | 160 MAIN ST PO BOX 256 | | | LAMBERT | MT | 59243 |
| P2 ENERGY SOLUTIONS | P2ES HOLDINGS LLC 2692 | | | DENVER | CO | 80291-2612 |
| PA & LR NYGAARD LLLP | 504 WELLINGTON CT | PO BOX 912692 | | W FARGO | ND | 58078 |
| PA & LR NYGAARD LLLP | 504 WELLINGTON CT | | | W FARGO | ND | 58078 |
| PACE, JONATHAN A | 5646 MILTON ST STE 840 | | | DALLAS | TX | 75206 |
| PACIFIC INVESTMENT MGMT CO. | | | | | | |
| PACIFIC STEEL & RECYCLING | PO BOX 1549 | | | GREAT FALLS | MT | 59403-1549 |
| PACIFIC STOCK TRANSFER CO | 500 E WARM SPRINGS RD STE 240 | | | LAS VEGAS | NV | 89119 |
| PACIFICORP | PACIFIC POWER/ ROCKY MOUNTAIN POWER | 825 NE MULTNOMAH ST | | PORTLAND | OR | 97232 |
| PACK MULE LOGISTICS INC | PO BOX 17557 | | | MISSOULA | MT | 59808 |
| PACK, MALLISA D | 7751 9 MILE RD NE | | | ROCKFORD | MI | 49341 |
| PACKERS PLUS ENERGY SVCS (USA) INC | 5825 N SAM HOUSTON PKWY W STE 150 | | | HOUSTON | TX | 77086 |
| PACKWA, FRANK N. | 5310 SOUTH CALIFORNIA AVENUE | | | CHICAGO | IL | 60018 |
| PADON JR, RICHARD M | 3811 OLD BLUE CREEK RD | | | BILLINGS | MT | 59101 |
| PADON JR, RICHARD M | 3811 OLD BLUE CREEK RD | | | BILLINGS | MT | 59101 |
| PADON, CHRISTINE L | 165 BELAIRE DRIVE #22 | | | GRAND JUNCTION | CO | 81501 |
| PADON, CHRISTINE L | 165 BELAIRE DRIVE #22 | | | GRAND JUNCTION | CO | 81501 |
| PADON, JOSEPH M | 945 ALTA VISTA DR | | | CRAIG | CO | 81625 |
| PADON, JOSEPH M | 945 ALTA VISTA DR | | | CRAIG | CO | 81625 |
| PALACE EXPLORATION COMPANY | ATTN PAUL F EBELTOFT | C/O EBELTOFT SICKLER LAWYERS PLLC | 2272 EIGHTH STREET WEST | DICKINSON | ND | 58601 |
| PALACE EXPLORATION COMPANY | ATTN TAMIR GOLDSTEIN | C/O SHERMAN & HOWARD, LLC | 633 17TH ST., SUITE 3000 | DENVER | CO | 80202 |
| PALADIN OIL LLC | KEVIN R. ALLISON | 1276 N SUN CATCHER WAY | | GREEN VALLEY | AZ | 85614 |
| PALADIN RESOURCES, INC. | PO BOX 53 | | | MINOT | ND | 58702-0053 |
| PALCZEWSKI, BO A | PO BOX 306 | | | BISMARCK | ND | 58502-0306 |
| PALLESEN, BRIAN | 444 W BAYHILL DR | | | NAMPA | ID | 83686 |
| PALLESEN, BRIAN | 444 W BAYHILL DR | | | NAMPA | ID | 83686 |

| Name | Address1 | Address2 | | City | State | Zip | |
|---|---|---|---|---|---|---|---|
| PALLESEN, STEVEN | 307 S ROOSEVELT APT 203 | | | BOISE | ID | 83705-1576 | |
| PALLESEN, STEVEN | 307 S ROOSEVELT APT 203 | | | BOISE | ID | 83705-1576 | |
| Palmer, Mary | 1200 17th Street, Suite 2500 | | | Denver | CO | 80202 | |
| Palmer, Mary | 1200 17th Street, Suite 2500 | | | Denver | CO | 80202 | |
| Palmer, Mary | 1200 17th Street, Suite 2500 | | | Denver | CO | 80202 | |
| PALUCK, LUCILLE L | 2610 24TH AVE W APT 35 | | | WILLISTON | ND | 58801 | |
| PAM WOLF- EMP | 1200 17th Street, Suite 2500 | | | Denver | CO | 80202 | |
| PAMELA S KALSTROM TR & | TODD R KALSTROM TR | PO BOX 6150 | | DENVER | CO | 80206 | |
| PAMELA S KALSTROM TRUST | PAMELA S AND TODD R KALSTROM TT | PO BOX 6150 | | DENVER | CO | 80206 | |
| PANADA EXPLORATION INC | | | | | | | |
| PANASUK, GEORGE & IRENE | HC 58 BOX 104 | | | BIENVILLE | MT | 59212 | |
| PANTHER PRESSURE TESTERS INC | PO BOX 1109 | | | WATFORD CITY | ND | 58854 | |
| PAPINEAU, BETTE K | 440 RINGER LOOP | | | ELLENSBURG | WA | 98926 | |
| PAPINEAU, BETTE K | 440 RINGER LOOP | | | ELLENSBURG | WA | 98926 | |
| PAPINEAU, DAVID A | 440 RINGER LOOP RD | | | ELLENSBURG | WA | 98926 | |
| PAPINEAU, JEROME J | 417 N SEWELL AVE | | | MILES CITY | MT | 59301 | |
| PAPINEAU, JEROME J | 417 N SEWELL AVE | | | MILES CITY | MT | 59301 | |
| PAPINEAU, LLOYD D | 1215 UNIVERSITY AVE | | | WILLISTON | ND | 58801 | |
| PAPINEAU, LLOYD D | 1215 UNIVERSITY AVE | | | WILLISTON | ND | 58801 | |
| PAPINEAU, PHILLIP D | 781 PRAIRIE DUNES DR | | | LATHROP | CA | 95330 | |
| PAPINEAU, PHILLIP D | 781 PRAIRIE DUNES DR | | | LATHROP | CA | 95330 | |
| PARADOX GROUP INC | C-O LARRY J WHITE | 1505 HERMOSA PL | | COLORADO SPRINGS | CO | 80906 | |
| PARAGON AUDIT & CONSULTING | 303 S, BROADWAY #200-216 | | | DENVER | CO | 80209 | |
| PARAGON AUDIT & CONSULTING INC | 50 S STEELE #325 | | | DENVER | CO | 80209 | |
| PARCHEM, GEORGA K | 438 AUGUSTA BLVD | | | OAK PARK | IL | 60302 | |
| PARCHEM, GEORGA K | 438 AUGUSTA BLVD | | | OAK PARK | IL | 60302 | |
| PARCHMAN, BRYN C | 1110 BRYN MAWR RD | | | BALTIMORE | MD | 21210 | |
| PARIS LAND CO LLC | PO BOX 597 | | | BISMARCK | ND | 58502-0597 | |
| PARIS, JACK | PO BOX 597 | | | BISMARCK | ND | 58502 | |
| PARK FAMILY LLP | 8107 GALE ST | | | ANNANDALE | VA | 22003 | |
| PARK FAMILY LLP | 8107 GALE ST | | | ANNANDALE | VA | 22003 | |
| PARK FAMILY TR | DAVID PARK TTEE | 8107 GALE ST | | ANNANDALE | VA | 22003-1227 | |
| PARKA INC | PO BOX 1109 | | | SIDNEY | MT | 59270 | |
| PARKER, BETH | 166 MAIN ST | | | NOVA SCOTIA | | B2G2B7 | |
| PARKER, DAVID J | ELLEN PARKER | 51140 COUNTY RD 29 | | BEMIDJI | MN | 56601 | |
| PARKER, DAVID J | ELLEN PARKER | 51140 COUNTY RD 29 | | BEMIDJI | MN | 56601 | |
| PARKER, DAVID J. | 51140 COUNTY 29 | | | BEMIDJI | MN | 56601 | |
| Parker, Donald | 12233 26F St | | | Watford City | ND | 58854 | |
| PARKER, MICHAEL A | 123 42ND ST E | | | WILLISTON | ND | 58801 | |
| PARKS, JON E | 6226 PARK WY | | | LYNNWOOD | WA | 98036-5152 | |
| PARLAW LLC | 145 GENERALS RETREAT PL | | | FRANKLIN | TN | 37064 | |
| Parnell, Thomas | 1200 17th Street, Suite 2500 | | | Denver | CO | 80202 | |
| Parnell, Thomas | 1200 17th Street, Suite 2500 | | | Denver | CO | 80202 | |
| PARSONS, KAREN L | PO BOX 779 | | | CLARK | CO | 80428 | |
| PASAVENTO, BOB | 1801 WYNKOOP ST #515 | | | DENVER | CO | 80202 | |
| PASHELK FAMILY LLC | 8709 WHITE OAKS RD | | | HARVARD | IL | 60033 | |
| PASHELK, FRANCES | 25620 52ND STREET | | | SALEM | WI | 53168 | |
| PASHELK, TIMOTHY | 25620 52ND STREET | | | SALEM | WI | 53168 | |
| PASON SYSTEMS USA CORP | 16035 TABLE MOUNTAIN PKWY STE 100 | | | GOLDEN | CO | 80403 | |
| PASQUION MINERALS CO | 5601 RHODES AVE | | | ST LOUIS | MO | 63109 | |
| PASQUION MINERALS CO | 5601 RHODES AVE | | | ST LOUIS | MO | 63109 | |
| PASTERNAK EST, NICK P | ELLAMAE PASTERNAK PR | PO BOX 2007 | | WILLISTON | ND | 58802-2007 | |
| PASTERNAK RALPH, LINDA | 2304 N MAIN COURT | | | WILLISTON | ND | 58801 | |
| PASTERNAK, CHERI | PO BOX 353 | | | BILLINGS | MT | 59103 | |
| PASTERNAK, GEORGE | 3024 APPLE BLOSSOM TRAIL | | | SPRINGHILL | FL | 34606 | |
| PASTERNAK, JOHN D | 825 PARK PLACE | | | WILLISTON | ND | 58801 | |
| PASTERNAK, NICK P | PO BOX 2007 | | | WILLISTON | ND | 58802 | |
| PASTERNAK, NICK P AND ELLA MAE | PO BOX 2007 | | | WILLISTON | ND | 58802-2007 | |
| PASTERNAK, RAYMOND F | NICK P PASTERNAK AIF | PO BOX 2007 | | WILLISTON | ND | 58802 | |
| PATCH, WALTER & MERNA | 14772 42ND ST NW | | | WILLISTON | ND | 58801 | |
| PATHFINDER ENERGY SVCS INC | PO BOX 200641 | | | DALLAS | TX | 75320-0641 | |
| PATHFINDER ENERGY SVCS INC | 23500 COLONIAL PKWY | | | KATY | TX | 77493-3592 | |
| PATHFINDER INSPECTIONS & | FILED SERVICES LLC | PO BOX 3889 | | GILLETTE | WY | 82717 | |
| PATHFINDER PROPERTIES LLC | 1523 SCHOONER PL | | | BISMARCK | ND | 58504 | |
| PATRICIA M MARBURGER | | | | | | | |
| PATRICIA M MARBURGER REV TR | | | | | | | |
| PATRICIA R ELLEDGE LLC | 6928 HAZELTINE DR | | | FORT WORTH | TX | 76132 | |
| PATRICIA R ELLEDGE LLC | 6928 HAZELTINE DR | | | FORT WORTH | TX | 76132 | |
| PATRICIA WAGNER HEIRS | | | | | | | |
| PATRICK PADBURY LLC | 25930 E EUCLID DR | | | AURORA | CO | 80016 | |
| PATRIOT SEPARATION LLC | PO BOX 908 | | | STANLEY | ND | 58784 | |
| PATSY A & GERALD SCHULTZ LIFE TENANTS | 268 PHEASANT RUN LN | | | WILMINGTON | OH | 45177 | |
| PATSY A & GERALD SCHULTZ LIFE TENANTS | 268 PHEASANT RUN LN | | | WILMINGTON | OH | 45177 | |
| PATTERSON SERVICES INC | PO BOX 203379 | | | DALLAS | TX | 75320-3379 | |
| PATTERSON SERVICES INC | 2828 TECHNOLOGY FOREST BLVD | | | THE WOODLANDS | TX | 77381 | |
| PATTERSON UTI DRILLING COMPANY LLC | PO BOX 260111 | | | DALLAS | TX | 75321 | |
| Patterson, Richard | 4847 S Kalispell Street | | | Aurora | CO | 80015 | |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | | City | State | Zip |
|---|---|---|---|---|---|---|
| Patterson, Richard | 4847 S Kalispell Street | | | Aurora | CO | 80015 |
| PATTERSON, RICHARD O | ROP CONSULTTING, LLC | 4847 S. KALISPELL ST | | AURORA | CO | 80015 |
| PATTERSON, SPENCER O | 4847 S KALISPELL ST | | | AURORA | CO | 80015 |
| Patterson-UTI Drilling Company LLC | | | | | | |
| PATTON, DOROTHY LOUISE | 10824 S BROADWAY | | | LOS ANGELES | CA | 90061 |
| PAUL DAVIS LTD | PO BOX 871 | | | MIDLAND | TX | 79702 |
| PAUL DOWNS CABINETMAKERS | 401 E 4TH STREET BUILDING B | | | BRIDGEPORT | PA | 19405 |
| PAUL GEORGE - emp | 1200 17th Street, Suite 2500 | | | Denver | CO | 80202 |
| PAUL O OIEN TR DTD 05/05/1988 | 3421 E ST FRANCIS PL | | | LONG BEACH | CA | 90805 |
| PAUL O OIEN TR DTD 05/05/1988 | 3421 E ST FRANCIS PL | | | LONG BEACH | CA | 90805 |
| PAUL R TYLER 2009 REV TR | PAUL R TYLER AS TTEE | 1117 44TH ST | | DES MOINES | IA | 50311 |
| PAUL R TYLER 2009 REV TR | PAUL R TYLER AS TTEE | 1117 44TH ST | | DES MOINES | IA | 50311 |
| PAUL, PATTI | 41747 FAWN OAKS ROAD | | | DENT | MN | 56528-9111 |
| PAULA C BOURCY & DUAINNE BOURCY JT | 204 15TH AVE SE | | | DEVILS LAKE | ND | 58301 |
| PAULETTA LYNN ALBER, PAULETTA LYNN | PO BOX 763 | | | SPEARFISH | SD | 57783 |
| PAULINE J PEDERSON TR | HELEN L SKOGAS AS TTEE | 12734 N PRAIRIE CREEK RD | | RAPID CITY | SD | 57702-6049 |
| PAULINE J PEDERSON TR | HELEN L SKOGAS AS TTEE | 12734 N PRAIRIE CREEK RD | | RAPID CITY | SD | 57702-6049 |
| PAULINE M SHROYER ESTATE | C/O SHARON L JOHANSEN | 504 LENA DR | | SOUTH HAVEN | MI | 49090 |
| PAULSON LIVING TR DTD 03/25/2010 | JOSEPH PAULSON & JANET B PAULSON TTEES | PO BOX 2141 | | WILLISTON | ND | 58802-2141 |
| PAULSON LIVING TR DTD 03/25/2010 | JOSEPH PAULSON & JANET B PAULSON TTEES | PO BOX 2141 | | WILLISTON | ND | 58802-2141 |
| PAULSON, CARROL R | 3251 156TH AVE NW | | | CARTWRIGHT | ND | 58838 |
| PAULSON, CARROLL | 3521 156TH AVE NW | | | CARTWRIGHT | ND | 58838 |
| PAULSON, CARROLL & LINDA | 3521 156TH AVE NW | | | CARTWRIGHT | ND | 58838 |
| PAUPER INDUSTRIES INC | PO BOX 256 | | | LAMBERT | MT | 59243 |
| PAWNEE CONSULTING | 50 FAIRFAX STREET | | | DENVER | CO | 80220 |
| PAYCHEX INC | | | | | | |
| PAYLOCITY CORPORATION | 3850 N WILKE ROAD | | | ARLINGTON HEIGHTS | IL | 60004 |
| PBF HOLDING COMPANY LLC | 1 SYLVAN WY | | | PARSIPPANY | NJ | 07054 |
| PBF HOLDING COMPANY LLC | 1 SYLVAN WY | | | PARSIPPANY | NJ | 07054 |
| PEARSON OIL & GAS LLC | 1200 17TH ST STE 2050 | | | DENVER | CO | 80202 |
| PEARSON OIL & GAS LLC | 1200 17TH ST STE 2050 | | | DENVER | CO | 80202 |
| PEARSON, KRISTINE | 5336 COLUMBUS AVE S | | | MINNEAPOLIS | MN | 55417 |
| PEARSON, LIANNE  J | 9329 62ND PL W | | | MUKILTEO | WA | 98275 |
| PEARSON, LIANNE J | 9329 62ND PL W | | | MUKILTEO | WA | 98275 |
| PEARSON, MELODIE | 13042 SOUTH OCOTILLO DRIVE | | | KUNA | ID | 83634 |
| PECK, MABEL L | FKA MABEL L GUINN | 6935 ZURICH LN | | FRISCO | TX | 75934 |
| PEDEN'S INC. | 892 ENGLISH AVENUE | | | CASPER | WY | 82601 |
| PEDERSEN FAMILY TR DTD 6/29/09 | MARLAN P & NANCY A PEDERSEN TTEE | 4808 VAN BRUNT CT | | GILLETTE | WY | 82718 |
| PEDERSEN FAMILY TR DTD 6/29/09 | MARLAN P & NANCY A PEDERSEN TTEE | 4808 VAN BRUNT CT | | GILLETTE | WY | 82718 |
| PEDERSEN, ALTON | 4215 BRAHMA ROAD | | | CHEYENNE | WY | 82009 |
| PEDERSEN, BEVERLY | 2070 MARTIN STREET | | | LORIS | SC | 29569 |
| PEDERSEN, CONNIE  M | 11322 SOUTH LAKE EUNICE ROAD | | | DETROIT LAKES | MN | 56501 |
| PEDERSEN, CONNIE  M | 11322 SOUTH LAKE EUNICE ROAD | | | DETROIT LAKES | MN | 56501 |
| PEDERSEN, DAVID  A | 11322 SOUTH LAKE EUNICE ROAD | | | DETROIT LAKE | MN | 56501 |
| PEDERSEN, DAVID  A | 11322 SOUTH LAKE EUNICE ROAD | | | DETROIT LAKE | MN | 56501 |
| PEDERSEN, KENT | 1952 136TH AVE NW | | | ARNEGARD | ND | 58835-9143 |
| PEDERSEN, MARLAN  P | 4808 VAN BRUNT CT | | | GILLETTE | WY | 82718-7492 |
| PEDERSEN, RHONDA  F | 1100 W BEAVER DR | | | GILLETTE | WY | 82718 |
| PEDERSEN, RHONDA F | 1100 W BEAVER DR | | | GILLETTE | WY | 82718 |
| PEDERSEN, ROBERT & JANICE | DBA PEDERSEN FAM LLC | 4535 UPLAND DR | | BILLINGS | MT | 59106 |
| PEDERSEN, ROBERT & JANICE | DBA PEDERSEN FAM LLC | 4535 UPLAND DR | | BILLINGS | MT | 59106 |
| PEDERSEN, RONALD | 2081 137TH AVE NW | | | ARNEGARD | ND | 58835-9190 |
| PEDERSEN, RONALD C & ADELL L | 2081 137TH AVE NW | | | ARNEGARD | ND | 58835 |
| PEDERSEN, RONALD C & ADELL L | 2081 137TH AVE NW | | | ARNEGARD | ND | 58835 |
| PEDERSEN, ROYCE A & ROSEMARY | 1501 CLARK AVE | | | BILLINGS | MT | 59102 |
| PEDERSON, AVONNE | 1409 2ND AVE, E. | | | WILLISTON | ND | 58801 |
| PEDERSON, AVONNE | 1409 2ND AVE, E. | | | WILLISTON | ND | 58801 |
| PEDERSON, RANDALL L | 44768 CLOVER LN | | | EAGAN | MN | 55122 |
| PEGASUS HOLDING CORPROATION | 536 ASSINIBOIN DRIVE | | | BISMARCK | ND | 58503 |
| PEGO, ROXANNE | 826 S PIETY ST | | | ELLSWORTH | WI | 54011 |
| PEGO, ROXANNE | 826 S PIETY ST | | | ELLSWORTH | WI | 54011 |
| PELESKY, DEE | P.O. BOX 1084 | | | SHERIDAN | WY | 82801 |
| PELOTON COMPUTER ENTERPRISES INC | 23501 CINCO RANCH BLVD STE C220 | | | KATY | TX | 77494 |
| PELTIER, PHILIP | 6648 BIXBY WY | | | INVERGROVE HEIGHTS | MN | 55076 |
| PELTIER, PHILIP | 6648 BIXBY WY | | | INVERGROVE HEIGHTS | MN | 55076 |
| PEMBERTON, SUSAN  A | 360 PARK DRIVE | | | SHADY COVE | OR | 97539 |
| PEMBERTON, SUSAN  A | 360 PARK DRIVE | | | SHADY COVE | OR | 97539 |
| Pempengco, Raymond | 1200 17th Street, Suite 2500 | | | Denver | CO | 80202 |
| Pempengco, Raymond | 1200 17th Street, Suite 2500 | | | Denver | CO | 80202 |
| Pempengco, Raymond | 1200 17th Street, Suite 2500 | | | Denver | CO | 80202 |
| Pennacle Testing Services, LLC | | | | | | |
| PEREIRA, NINA | 1404 STANLEY DOLLAR DRIVE 1A | | | WALNUT CREEK | CA | 94595 |
| PEREIRA, RHONDA | 4119 ELIZABETH | | | DUNSMUIR | CA | 96025 |
| PERIPLO PRODUCTION PLATFORM LLC | 1897 DENVER WEST CT #1624 | | | LAKEWOOD | CO | 80401 |
| PERKINS COVE VENTURES LLC | 5904 CODE AVE | | | EDINA | MN | 55436 |
| PERKINS, BENJAMIN | 34 LOCUST DRIVE | | | OROFINO | ID | 83544 |
| PERKINS, BENJAMIN | 34 LOCUST DRIVE | | | OROFINO | ID | 83544 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PERMIAN TANK & MANUFACTURING INC | PO BOX 205642 | | | | DALLAS | TX | 75320-5642 | |
| PERMITCO INC | PO BOX 99 | | | | EASTLAKE | CO | 80614 | |
| PERRY BROTHERS TRUCKING INC | PO BOX 2832 | | | | EVANSTON | WY | 82931 | |
| PERRY, JUDY | PO BOX 1124 | | | | WATFORD CITY | ND | 58854 | |
| PERRY, ROBERT | PO BOX 357 | | | | ALEXANDER | ND | 58831 | |
| PERSONNEL CONCEPTS | PO BOX 3353 | | | | SAN DIMAS | CA | 91773-7353 | |
| PESAVENTO, ROBERTO | 1 JENCOURT | | | | LAGUNA NIGUEL | CA | 92677 | |
| PESCHI, FRED EMIL & MARCELLA MARIE | 414 SUMMERWOOD DR | | | | WATERTOWN | SD | 57201 | |
| PESCHL, TERRY  F | PO BOX 487 | | | | WATERTOWN | SD | 57201 | |
| PESEK, KRISTI | 7378 JEWEL AVE S | | | | COTTAGE GROVE | MN | 55016 | |
| PESEK, KRISTI | 7378 JEWEL AVE S | | | | COTTAGE GROVE | MN | 55016 | |
| PETER A NYGAARD JR & LYNETTE NYGAARD JT | 504 WELLINGTON CT | | | | WEST FARGO | ND | 58078 | |
| PETER A NYGAARD REV TRUST DTD 02/22/12 | PETER A NYGAARD JR TTEE | 504 WELLINGTON CT | | | WEST FARGO | ND | 58078 | |
| PETER M CHERNOFF GRANTOR TUA | WELLS FARGO BANK NA SAO | PO BOX 41779 | | | AUSTIN | TX | 78704 | |
| PETERS, GARY A & MARGARET L | 637 WHITE PINE DR | | | | CADILLAC | MI | 49601 | |
| PETERSON FAMILY TR DTD 10/13/04 | JOSEPH P & ROSEMARY E PETERSON TTEES | 23 BLUE JAY DR | | | ALISO VIEJO | CA | 92656 | |
| PETERSON, ALLEN H | PO BOX 263 | 317 3RD AVE W | | | CULBERTSON | MT | 59218 | |
| PETERSON, BRIAN C | 5443 COLLEGE OAK DR APT 93 | | | | SACRAMENTO | CA | 95841 | |
| PETERSON, CARL E. | 615 FERRY STREET | | | | NILES | MI | 49120 | |
| PETERSON, DUANE | 1504 GLACIAL DRIVE | | | | MINOT | ND | 58701 | |
| PETERSON, DUANE | 1504 GLACIAL DRIVE | | | | MINOT | ND | 58701 | |
| PETERSON, ELIZABETH | 528 6TH AVE WEST | | | | COLUMBIA FALLS | MT | 59912 | |
| PETERSON, ERIK  J | 10121 WOLF RD | | | | GRASS VALLEY | CA | 95949 | |
| PETERSON, ERIK J | 10121 WOLF RD | | | | GRASS VALLEY | CA | 95949 | |
| PETERSON, GENE S | 3320 BANCROFT | | | | MISSOULA | MT | 59801 | |
| PETERSON, JAMES & MARGARET | 29236 WOODLAND HILLS D | | | | DALLAS CENTER | IA | 50063 | |
| PETERSON, JOSEPH  P | 23 BLUE JAY DRIVE | | | | ALISO VIEJO | CA | 92656 | |
| PETERSON, THOMAS  A | 27941 560TH AVE | | | | AMES | IA | 50010 | |
| PETERSON, THOMAS A | 27941 560TH AVE | | | | AMES | IA | 50010 | |
| PETERSON, WAYNE G | 1032 LEWISHORN STREET | | | | BUTTE | MT | 59701 | |
| PETERSON, WESLEY | PO BOX 307 | | | | ALEXANDER | ND | 58831 | |
| PETRELLI, LYNNE S | 1234 W OHIO AVE | | | | DENVER | CO | 80223 | |
| PETRO HUNT | DEPARTMENT #41404 PO BOX 650823 | | | | DALLAS | TX | 75265 | |
| PETRO HUNT LLC | 2101 CEDAR SPRINGS RD STE 600 | | | | DALLAS | TX | 75201 | |
| PETRO MOTION LLP | PO BOX 2402 | | | | BISMARCK | ND | 58502-2402 | |
| PETRO MOTION LLP | PO BOX 2402 | | | | BISMARCK | ND | 58502-2402 | |
| PETRO SENTINEL LLC | PO BOX 477 | | | | WILLISTON | ND | 58802-0477 | |
| PETRO SENTINEL LLC | PO BOX 477 | | | | WILLISTON | ND | 58802-0477 | |
| PETROCAP LTD | | | | | | | | |
| PETROCHINA INTERNATIONAL AMERICA INC | 302 PLAZA TEN | | | | JERSEY CITY | NJ | 07311 | |
| PETROCHINA INTERNATIONAL AMERICA INC | 302 PLAZA TEN | | | | JERSEY CITY | NJ | 07311 | |
| PETROGUARD COMPANY INC | 2450 FONDREN STE 105 | | | | HOUSTON | TX | 77063 | |
| PETROGUARD COMPANY INC | 2450 FONDREN STE 105 | | | | HOUSTON | TX | 77063 | |
| PETROGULF CORP | 518 17TH ST STE 1525 | | | | DENVER | CO | 80202 | |
| PETROGULF CORP | 518 17TH ST STE 1525 | | | | DENVER | CO | 80202 | |
| Petro-Hunt, L.L.C. and Pillar Energy, LLC | | | | | | | | |
| PETROLEUM EDUCATION WORKSHOPS | 558 CASTLE PINES PKWY STE B4 207 | | | | CASTLE ROCK | CO | 80108 | |
| PETROLEUM EXPERIENCE INCORPORATED | PO BOX 2436 | | | | WILLISTON | ND | 58802-2436 | |
| PETROLEUM EXPERIENCE INCORPORATED | 4973 HWY 85, PO BOX 2436 | | | | WILLISTON | ND | 58802 | |
| PETROLEUM NEWSPAPERS OF ALASKA LLC | PO BOX 231647 | | | | ANCHORAGE | AK | 99523 | |
| PETROLEUM SERVICES INC | PO BOX 1486 | | | | WILLISTON | ND | 58802-1486 | |
| PETROSTAR LLC | 6853 - 102ND AVENUE NW | | | | TIOGA | ND | 58852 | |
| PETROSTAR LLC | 6853 - 102ND AVENUE NW | | | | TIOGA | ND | 58852 | |
| PETROVAUGHN INC | 12201 MERIT DRIVE SUITE 620 | | | | DALLAS | TX | 75251 | |
| PETROVAUGHN INC | 12201 MERIT DRIVE SUITE 620 | | | | DALLAS | TX | 75251 | |
| PFANENSTIEL COMPANY LLC | PO BOX 12928 | | | | OKLAHOMA CITY | OK | 73157 | |
| PFAUTSCH, DEBORAH | 6073 SIRRINE ROAD | | | | TRUMANSBURG | NY | 14886 | |
| PFAUTSCH, ERIC  W | 3215 S LAKEPORT STREET | | | | SIOUX CITY | IA | 51106 | |
| PFAUTSCH, JONATHAN | 3206 BEECH TREE CT | | | | FAIRFAX | VA | 22030 | |
| PFAUTSCH, PETER | 10023 REGAL PARK LN #211 | | | | DALLAS | TX | 75230 | |
| PFEIFFER, DEBORAH K | 5100 BLACKFORD RD | | | | MT VERNON | IN | 47620 | |
| PHESER, LLOYD | 6978 US HWY 2 | | | | WOLF POINT | MT | 59201 | |
| PHILABAUM, CAMERON | 3534 20TH AVE WEST | | | | WILLISTON | ND | 58801 | |
| PHILIP EDWIN MERRIMAN REV TR DTD 1/11/02 | EDWIN MERRIMAN TTEE | | | | | | | |
| PHILIP EDWIN MERRIMAN REVTR DTD 01/11/02 | FBO KATHERINE B MERRIMAN | KATHERINE B MERRIMAN TTEE | | | | | | |
| PHILIP EDWIN MERRIMAN REVTR DTD 01/11/02 | FBO E PORTER MERRIMAN | E PORTER MERRIMAN TTEE | | | | | | |
| PHILLIP D & LEILA ROBINSON ARMSTRONG JT | | | | | | | | |
| PHILLIP JAMES REARDON | | | | | | | | |
| PHILLIP R & DONNA M MOEN FAM MIN TR | RJ & CURTIS MOEN TTEES | PO BOX 693 | | | ARNEGARD | ND | 58835 | |
| PHILLIP R & DONNA M MOEN FAM MIN TR | RJ & CURTIS MOEN TTEES | PO BOX 693 | | | ARNEGARD | ND | 58835 | |
| PHILLIP R MOEN SPOUSAL LTD ACCESS TR | CURTIS MOEN TTEE | PO BOX 693 | | | ARNEGARD | ND | 58835 | |
| PHILLIPS & JORDAN INC | 6621 WILBANKS RD | | | | KNOXVILLE | TN | 37912 | |
| PHILLIPS & JORDAN INC | 10201 PARKSIDE DR STE 300 | | | | KNOXVILLE | TN | 37922 | |
| PHILLIPS 66 | PO BOX 4428 | | | | HOUSTON | TX | 77210 | |
| PHILLIPS 66 | PO BOX 4428 | | | | HOUSTON | TX | 77210 | |
| PHILLIPS FRENCH, ANN  RENE | PO BOX 5704 | | | | LONGVIEW | TX | 75608-5704 | |
| PHILLIPS KEEL, KAREN  RAE | 166 PONY EXPRESS TRAIL | | | | LUBBOCK | TX | 79404 | |

Emerald Isle USA Petroleum Corporation f/k/a Foxton International Resources, LLC
Consolidated Creditor Matrix

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PHILLIPS KEEL, KAREN RAE | 166 PONY EXPRESS TRAIL | | | | LUBBOCK | TX | 79404 |
| PHILLIPS, JOHN LAWRENCE | 563 CAMPBELL RD | | | | LONGVIEW | TX | 75606 |
| PHILLIPS, JOHN LAWRENCE | 563 CAMPBELL RD | | | | LONGVIEW | TX | 75606 |
| PHILLIPS, JOHN LAWRENCE | 2440 GILMER RD STE 108 | | | | LONGVIEW | TX | 75604 |
| PHILLIPS, MICHAEL RICHARD | 6125 LOUISVILLE DRIVE | | | | LUBBOCK | TX | 79413 |
| PHILLIPS, MICHAEL RICHARD | 6125 LOUISVILLE DRIVE | | | | LUBBOCK | TX | 79413 |
| PHILLIPS, ZACHERY | 565 E ESTATES PLACE | | | | OAK CREEK | WI | 53154 |
| PHILLIPS, ZACHERY | 565 E ESTATES PL | | | | OAK CREEK | WI | 53154 |
| PHOENIX TECHNOLOGY SERVICES USA INC | 12329 CUTTEN RD | | | | HOUSTON | TX | 77066 |
| PHS CONSULTING INC | 3397 SOUTH VERNAL AVE | | | | VERNAL | UT | 84078 |
| PHS CONSULTING INC | 466 E 1500 S | | | | VERNAL | UT | 84078 |
| Phu, Anny | 1200 17th Street, Suite 2500 | | | | Denver | CO | 80202 |
| Phu, Anny | 1200 17th Street, Suite 2500 | | | | Denver | CO | 80202 |
| Phu, Anny | 1200 17th Street, Suite 2500 | | | | Denver | CO | 80202 |
| PHYLLIS DENISON TR DATED DECEMBER 1 2014 | PHYLLIS DENISON TTEE | 5273 MONTECITO DR | | | BAKERSFIELD | CA | 93306 |
| PHYLLIS E SWENSON & SHIRLEY E VOHS & | KAREN STEVENS JT | 5420 3 POINTS BLVD #214 | | | MOUND | MN | 55364 |
| Piburn, Christine | 1200 17th Street, Suite 2500 | | | | Denver | CO | 80202 |
| Piburn, Christine | 1200 17th Street, Suite 2500 | | | | Denver | CO | 80202 |
| Piburn, Christine | 1200 17th Street, Suite 2500 | | | | Denver | CO | 80202 |
| PICKAR, JUDY L | 3705 113TH COURT WEST | | | | FARIBAULT | MN | 55021 |
| PICKENS, CRYSTAL DALE | 111 S ORCHARD | | | | ATLANTA | MO | 63530 |
| PICKENS, DEUEL S | 1252 DRINKER TPKE | | | | COVINGTON TWP | PA | 18444-7843 |
| PICKENS, KING L | 10179 N 200TH ST | | | | WHEELER | IL | 62479 |
| PICKENS, RICKY L | 3497 E 900TH AVE | | | | NEWTON | IL | 62448 |
| PICKENS, RITA MAY | 10179 N 200TH ST | | | | WHEELER | IL | 62479 |
| PIERCE AUTO BODY INC | 3720 2ND AVE W | | | | WILLISTON | ND | 58801 |
| PIERCE JR, WILLIAM A | 4915 LAKE VIEW LOOP | | | | WILLISTON | ND | 58801 |
| PIERCE JR, WILLIAM A | 4915 LAKE VIEW LOOP | | | | WILLISTON | ND | 58801 |
| PIETTE, MARY A | 6952 PONY CIRCLE | | | | SHEPHERD | MT | 59079 |
| PILLAR ENERGY | 1601 ELM STREET, SUITE 3400 | | | | dallas | TX | 75201-7201 |
| PILLAR STRUCTURAL ENGINEERING | 1964 EAST 1ST STREET | | | | CASPER | WY | 82601 |
| PINE INVESTMENTS COMPANY LLC | PO BOX 6151 | | | | BISMARCK | ND | 58506-6151 |
| PINE OIL COMPANY | PO BOX 6151 | | | | BISMARCK | ND | 58506 |
| PINE OIL COMPANY | PO BOX 6151 | | | | BISMARCK | ND | 58506 |
| PINE PETROLEUM INC | PO BOX 6151 | | | | BISMARCK | ND | 58506 |
| PINE PETROLEUM INC | PO BOX 6151 | | | | BISMARCK | ND | 58506 |
| PINE RIDGE REALTY AND RENTAL LLC | PO BOX 425 | | | | SIDNEY | MT | 59270 |
| PINEY CREEK PROPERTIES, LLC | 106 CAYUSE CT | | | | SHERIDAN | WY | 82801 |
| PINEY CREEK PROPERTIES, LLC | 106 CAYUSE CT | | | | SHERIDAN | WY | 82801 |
| PINNACLE PETROLEUM | 3414 POTTER RD | | | | BEAR LAKE | MI | 49614 |
| PINNEY, FARRAH JEAN | 10315 72ND AVENUE NE | | | | SALEM | OR | 97305 |
| PINNEY, JOHN P | 732 TANNER WAY NE | | | | SALEM | OR | 97317 |
| PINNEY, JOHN P | 732 TANNER WAY NE | | | | SALEM | OR | 97317 |
| PINNEY, MYRNA CAROL | 732 TANNER WAY NE | | | | SALEM | OR | 97317 |
| PINNEY, MYRNA CAROL | 732 TANNER WAY NE | | | | SALEM | OR | 97317 |
| PINNEY, SHAWN DAVID | 7526 ZINFANDEL ST NE | | | | KEIZER | OR | 97303 |
| PINNEY, SHAWN DAVID | 7526 ZINFANDEL ST NE | | | | KEIZER | OR | 97303 |
| PIONEER DRILLING SERVICES | PO BOX 202569 | | | | DALLAS | TX | 75320-2569 |
| Pioneer Drilling Services, LTD | | | | | | | |
| PIONEER DRILLING SERVICES, LTD | 1250 NE LOOP 410, STE 1000 | | | | SAN ANTONIO | TX | 78209 |
| Pioneer Energy | | | | | | | |
| PIONEER LINERS & TRENCHING INC | PO BOX 488 | | | | MOHALL | ND | 58761 |
| PIONEER PROPERTIES | PAUL MADSON | 13546 E BIG CORMORANT RD | | | AUDUBON | MN | 56511 |
| PIONEER PROPERTIES | PAUL MADSON | 13546 E BIG CORMORANT RD | | | AUDUBON | MN | 56511 |
| PIONEER STEEL & TUBE CORP | PO BOX 70069 | | | | CHICAGO | IL | 60673-0069 |
| PIONEER STEEL & TUBE CORP | 1660 LINCOLN STE 1950 | | | | DENVER | CO | 80264 |
| PIONEER WIRELINE SERVICES LLC | PO BOX 202567 | | | | DALLAS | TX | 75320-2567 |
| PIPE RENEWAL SERVICE MANAGEMENT, INC. | PO BOX 790010 | | | | VERNAL | UT | 84079 |
| PIPELINE STRATEGIES & INTEGRITY LLC | 617 N 17TH STE 202 | | | | COLORADO SPRINGS | CO | 80904 |
| PIPER ENERGY LLLP | PO BOX 1881 | | | | DICKINSON | ND | 58602 |
| PIPER, CORA | 3590 ROUNDBOTTOM RD | | | | CINCINNATI | OH | 45244 |
| PIPER, JANE MARIE | FIRST INTL BANK AND TRUST TRUST DEPT | 4501 40TH AVE S | | | FARGO | ND | 58104 |
| PIPKINS INVESTIGATION CO | 9800 NORTHWEST FREEWAY STE 306 | | | | HOUSTON | TX | 77092 |
| PITCHBLACK OIL LLC | PO BOX 1404 | | | | DICKINSON | ND | 58602-1404 |
| PITCHBLACK OIL LLC | PO BOX 1404 | | | | DICKINSON | ND | 58602-1404 |
| Pivik, Justin | 11995 Evergreen Road | | | | Conifer | CO | 80433 |
| PIVOTAL WILLISTON BASIN II LP | 300 CRESCENT COURT SUITE 200 | | | | DALLAS | TX | 75201 |
| PLADSON MCIKY WHIITTLE, DUANN R | DIANN G MORRISON JT | 921 2ND AVE E | | | WILLISTON | ND | 58801-5425 |
| PLAINS MARKETING LP | PO BOX 4648 | | | | HOUSTON | TX | 77210-4648 |
| PLAINS MARKETING LP | PO BOX 4648 | | | | HOUSTON | TX | 77210-4648 |
| PLAMONDON, MARGO S. | 1644 ANTHONY RD | | | | MANISTEE | MI | 49660 |
| PLATTS | PO BOX 848093 | | | | DALLAS | TX | 75284-8093 |
| PLATTS | 75 REMITTANCE DRIVE SUITE 3004 | | | | CHICAGO | IL | 60675-3004 |
| PLATZER, JAMES J | 969 GREENWAY AVE N APT 210 | | | | OAKDALE | MN | 55128 |
| PLATZER, THOMAS J | N 8064 925 ST | | | | RIVER FALLS | WI | 54022 |
| PLEIN SUD HOLDINGS LLC | 3131 MCKINNEY AVE STE 430 | | | | DALLAS | TX | 75204 |
| PLEIN SUD HOLDINGS LLC | 3131 MCKINNEY AVE STE 430 | | | | DALLAS | TX | 75204 |

Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | Zip | |
|---|---|---|---|---|---|---|---|
| PLS INC | ONE RIVERWAY STE 2200 | | | HOUSTON | TX | 77056 | |
| PLUMBING, MH | PO BOX 812 | | | KILLDEER | ND | 58640 | |
| PNC BANK, NATIONAL ASSOCIATION | C/O PORTER HEDGES LLP | 1000 MAIN STREET, 36TH FLOOR | | HOUSTON | TX | 77002 | |
| PNC BANK, NATIONAL ASSOCIATION | 1000 MAIN STREET 36TH FLOOR | | | HOUSTON | TX | 77002 | |
| PNC BANK, NATIONAL ASSOCIATION | 249 FIFTH AVE ONE PNC PLAZA | | | PITTSBURGH | PA | 15222 | |
| POETT III, HENRY  W | 3065 KLEINSCHMIDT FLAT RD | | | OVANDO | MT | 59854 | |
| POETT III, HENRY  W | 3065 KLEINSCHMIDT FLAT RD | | | OVANDO | MT | 59854 | |
| POJORLIE, EUGENE  DALE | BOX 153 | | | GRASSY BUTTE | ND | 58634 | |
| POLISH OIL & GAS INC. | P.O. BOX 306 | | | BISMARCK | ND | 58502 | |
| POLISH OIL & GAS INC. | P.O. BOX 306 | | | BISMARCK | ND | 58502 | |
| POPILEK, JEROME J & RUTH ANN | 7117 SHARP RD | | | SWARTZ CREEK | MI | 48473 | |
| POPILEK, JEROME J & RUTH ANN | 7117 SHARP RD | | | SWARTZ CREEK | MI | 48473 | |
| PORPHYRIS, IRENE | 376 49TH ST NW | | | CANTON | OH | 44709 | |
| PORSBORG, SMITH BAKKE | 122 EAST BROADWAY AVE | | | BISMARCK | ND | 58501 | |
| PORTAL SERVICE CO. | PO BOX 67 | | | LIGNITE | ND | 58752 | |
| PORTER, EILEEN | 4794 WEST TOBACCO GARDEN ROAD | | | WATFORD CITY | ND | 58854 | |
| PORTER, LEONARD  P | 4794 WEST TOBACCO GARDEN ROAD | | | WATFORD CITY | ND | 58854 | |
| PORTRA, RICHARD & ALICE | 9409 RONDA AVE | | | SAN DIEGO | CA | 92123 | |
| POSSE OPERATING INC | PO BOX 1414 | | | DICKINSON | ND | 58602 | |
| POSSETT, CHARLES  P | 3 SKYLINE CIR | | | GRAND RAPIDS | MI | 49501 | |
| POSSETT, CHARLES DAVID | 4321 FIVE MILE RD N | | | GRAND RAPIDS | MI | 49544 | |
| POTTER, RONALD  M | 309 SALIGUGI LN | | | LOUDON | TN | 37774-2522 | |
| POWELL FAMILY MINERAL LLC | 872 GLORY LANE | | | BOZEMAN | MT | 59715 | |
| POWELL FAMILY MINERAL LLC | 872 GLORY LANE | | | BOZEMAN | MT | 59715 | |
| POWELL, DENNIS | 14543 22ND ST NW BOX 557 | | | ALEXANDER | ND | 58831 | |
| Powell, Erin | 15960 Savory Circle | | | Parker | CO | 80134 | |
| POWER CONTROLS INC | 1205 W CENTER AVE | | | DENVER | CO | 80223 | |
| POWER SERVICE INC | PO BOX 2870 | | | CASPER | WY | 82602 | |
| POWER/MATION | PO BOX 860314 | | | MINNEAPOLIS | MN | 55486-0314 | |
| POWER/MATION | 1310 ENERGY LANE | | | ST PAUL | MN | 55108 | |
| POWERS ENERGY CORP | PO BOX 1221 | | | WILLISTON | ND | 58802-1221 | |
| POWERS, JEFFREY  D | 301 W G ST #127 | | | SAN DIEGO | CA | 92101-6054 | |
| POWERS, JEFFREY  D | 301 W G ST #127 | | | SAN DIEGO | CA | 92101-6054 | |
| POWERS, KRISTIN  MARIE | 1537 CALLE DEL CINCO | | | LAJOLLA | CA | 92037 | |
| POWERS, KRISTIN  MARIE | 1537 CALLE DEL CINCO | | | LAJOLLA | CA | 92037 | |
| POWERS, THOMAS L | 2219 W 22ND STREET | | | LOVELAND | CO | 80538 | |
| POWERS, THOMAS L | 2219 W 22ND STREET | | | LOVELAND | CO | 80538 | |
| PR NEWSWIRE ASSOC LLC | PO BOX 5897 | | | NEW YORK | NY | 10087-5897 | |
| PR Newswire Association LLC | Robert Seiler | | | | | | |
| PR NEWSWIRE ASSOCIATION LLC | 350 HUDSON STREET, SUITE 300 | | | NEW YORK | NY | 10014 | |
| PRAIRIE FIELD SERVICES LLC | 235 E LAKE ST | | | WAYZATA | MN | 55391 | |
| PRAIRIE OF THE SOUTH LLC | PO BOX 2364 | | | BISMARCK | ND | 58502 | |
| PRAIRIE PETRO-CHEM OF AMERICA LLP | PO BOX 1568 | | | WILLISTON | ND | 58802-1568 | |
| PRAIRIE PETRO-CHEM OF AMERICA LLP | 3119 1ST AVE WEST PO DRAWER 1568 | | | WILLISTON | ND | 58801 | |
| PRAIRIE PETROLEUM | 1200 17TH ST STE 1100 | | | DENVER | CO | 80202 | |
| PRAIRIE PETROLEUM | 1200 17TH ST STE 1100 | | | DENVER | CO | 80202 | |
| PRAIRIE PETROLEUM | 1200 17TH ST STE 1100 | | | DENVER | CO | 80202 | |
| PRAIRIE STATES HOTSHOT LLC | 861 13TH ST W | | | DICKINSON | ND | 58601 | |
| PRAUS, DIANE  L | 201 1ST ST NE APT 208 | | | BUFFALO | MN | 55313 | |
| PRAUS, DIANE  L | 201 1ST ST NE APT 208 | | | BUFFALO | MN | 55313 | |
| PRAUS, DIANE  L | 201 1ST ST NE APT 208 | | | BUFFALO | MN | 55313 | |
| PRAXAIR DISTRIBUTION INC | DEPT CH 10660 | | | PALATINE | IL | 60055-0660 | |
| PRECIS DATABANC INC | PO BOX 2687 | | | WILLISTON | ND | 58802-2687 | |
| PRECISION ANALYSIS | 29 COUNTRY ACRES ROAD | | | RIVERTON | WY | 82501 | |
| PRECISION DRILLING COMPANY LP | PO BOX 202695 | | | DALLAS | TX | 75320-2695 | |
| PRECISION DRILLING COMPANY LP | 10350 RICHMOND AVE., STE 700 | | | HOUSTON | TX | 77042 | |
| PRECISION ENERGY SERVICES INC | PO BOX 200698 | | | DALLAS | TX | 75320-0698 | |
| PRECISION ENERGY SERVICES, INC | 2000 ST JAMES PLACE | | | HOUSTON | TX | 77056-4123 | |
| PRECISION MACHINE & WELDING INC | 145 21ST ST W | | | DICKINSON | ND | 58601 | |
| PRECISION MEASUREMENT INC | PO BOX 568 | | | WATFORD CITY | ND | 58854 | |
| PREDICTIVE SOLUTIONS | PO BOX 536260 | | | PITTSBURGH | PA | 15253-5906 | |
| PREFERRED SANDS OF WISCONSIN LLC | N33005 HELMERS RD | | | BLAIR | WI | 54616 | |
| PREHEAT INC | PO BOX 732330 | | | DALLAS | TX | 75373-2330 | |
| PREHEAT INC | 4500 NE EVANGELINE THRUWAY | | | CARENCRO | LA | 70520 | |
| PREMIER DATA SERVICES INC | 1819 DENVER WEST STE 400 | | | LAKEWOOD | CO | 80401 | |
| PREMIER PIPE LLC | PO BOX 840306 | | | DALLAS | TX | 75284-0306 | |
| PREMIER PIPE LLC | 15600 JFK BLVD STE 200 | | | HOUSTON | TX | 77032 | |
| PRENG & ASSOCIATES LLC | 2925 BRIARPARK STE 1111 | | | HOUSTON | TX | 77042 | |
| PRESTON EXPLORATION COMPANY LP | 1717 WOODSTEAD COURT #207 | | | THE WOODLANDS | TX | 77380 | |
| PRESTON INTEREST OPERATING LP | 6101 W COURTYARD DR STE 2 125 | | | AUSTIN | TX | 78730-5042 | |
| PRESTON INTEREST OPERATING LP | 6101 W COURTYARD DR STE 2 125 | | | AUSTIN | TX | 78730-5042 | |
| PRESTON OIL COMPANY | PO BOX 7520 | | | THE WOODLANDS | TX | 77387-7520 | |
| PRESTOPIC, CRAIG | 245 N LINCOLN | | | MUDELEIN | IL | 60060 | |
| PRESTOPIC, CRAIG | 245 N LINCOLN | | | MUDELEIN | IL | 60060 | |
| PRESTOPIC, STEVEN  C | 5050 SANDY BROOK CIRCLE | | | WIMAUMA | FL | 33598 | |
| PRESTOPIC, STEVEN  C | 5050 SANDY BROOK CIRCLE | | | WIMAUMA | FL | 33598 | |
| PRICE, DARLENE D | 314 3RD AVE NW | | | HAZEN | ND | 58545 | |

Venoco USA Petroleum Corporation, Foxtrot Transportation, Inc. and Venoco, LLC
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | Zip | |
|---|---|---|---|---|---|---|---|
| PRICE, GENEVA | PO BOX 1705 | | | BIG TIMBER | MT | 59011 | |
| PRICE, JACK D | 319 BARBADOS DR | | | WALNUT | CA | 91789 | |
| PRICE, JUSTIN | 500 GRAND ST APT B2E | | | NEW YORK | NY | 10002 | |
| PRICE, JUSTIN | 500 GRAND ST APT B2E | | | NEW YORK | NY | 10002 | |
| PRIEUR, THOMAS M | 1202 BEARD STREET | | | FLINT | MI | 48503 | |
| PRIMARY FUNDING CORPORATION | PO BOX 270830 | | | SAN DIEGO | CA | 92198-0830 | |
| PRIMARY FUNDING CORPORATION | 11545 W BERNARDO CT STE 201 | | | SAN DIEGO | CA | 92127 | |
| PRIME ENERGY CORP A SUCCESSOR TO | KRM PETROLEUM CORP | PO BOX 4927 MSO300 | | HOUSTON | TX | 77210-4927 | |
| PRIME ENERGY CORP A SUCCESSOR TO | KRM PETROLEUM CORP | PO BOX 4927 MSO300 | | HOUSTON | TX | 77210-4927 | |
| PRIME ENERGY CORPORATION, A SUCCESSOR TO KRM PETROLEUM CORPORATION | 1 LANDMARK SQUARE, 11TH FLOOR | | | STAMFORD | CT | 06901 | |
| PRINCESS M WINGER | 1766 DIAMOND ST | | | ANDERSON | CA | 96007 | |
| PRIOLA, RICHARD | 2550 S ELLSWORTH RD UNIT 775 | | | MESA | AZ | 85209 | |
| PRIVRATSKY, HELEN | 1434 MAIN S | | | DICKINSON | ND | 58601-8624 | |
| PRIVRATSKY, HELEN | 1434 MAIN S | | | DICKINSON | ND | 58601-8624 | |
| PRO FIELD SVCS INC | PO BOX 525 | | | HALLETTSVILLE | TX | 77964 | |
| PRO KOTE ENGINEERING & SUPPLY | 590 CIRCLE DR | | | CASPER | WY | 82601 | |
| PRO OILFIELD SERVICES LLC | 1800 W LOOP S STE 1200 | | | HOUSTON | TX | 77027 | |
| PRO SAFE PEST CONTROL INC | 725 8TH AVE E | | | WILLISTON | ND | 58801 | |
| PRO TANK PRODUCTS INC | PO BOX 168 | | | RESERVE | MT | 59258 | |
| PRODUCED WATER SOLUTIONS INC | 7160 IRVING STREET | | | WESTMINSTER | CO | 80030-5317 | |
| PRODUCTION ANALYSIS INC | PO POX 1571 | | | WILLISTON | ND | 58802 | |
| PROEARTH PRODUCTS LLC | 10714 S BROADWAY AVE | | | OKLAHOMA CITY | OK | 73170 | |
| PROEARTH PRODUCTS LLC | 1127 W 2310 N | | | PLEASANT GROVE | UT | 84062 | |
| PROFESSIONAL BINDING PRODUCTS INC | 2192 A ANCHOR CT | | | THOUSAND OAKS | CA | 91320 | |
| PROFESSIONAL REGULATORY SOLUTIONS | GARY D STEFFEN | 3322 DINERO PL | | CASTLE ROCK | CO | 80108 | |
| PROFESSIONAL STAFFING SVCS INC | GULF COAST BANK & TRUST CO | PO BOX 203047 | | HOUSTON | TX | 77216-3047 | |
| PROGRESSIVE | P.O. BOX 894105 | | | LOS ANGELES | CA | 90189-4105 | |
| PROGRESSIVE CASUALTY INSURANCE COMPANY | 6300 WILSON MILLS RD | | | MAYFIELD VILLAGE | OH | 44143 | |
| PROLIFIC PETROLEUM LLC | 1401 17TH ST STE 1600 | | | DENVER | CO | 80202 | |
| PROMAAC SYSTEMS INC | 3903 GARMAN RD | | | GILLETTE | WY | 82716 | |
| PROSIGHT SPECIALTY INSURANCE | | | | | | | |
| PROTECH SALES USA CORP | 12340 MEAD WY | | | LITTLETON | CO | 80125 | |
| PROV 9/26/2011 | | | | | | | |
| PROVEN PETROLEUM INC | 390 UNION BLVD STE 620 | | | LAKEWOOD | CO | 80228 | |
| PROVIDENCE MINERALS LLC | 16400 N DALL PKWY STE 400 | | | DALLAS | TX | 75248 | |
| PROVIDENCE MINERALS LLC | 16400 N DALL PKWY STE 400 | | | DALLAS | TX | 75248 | |
| PROVIDENCE MINERALS LLC | 16400 N DALL PKWY STE 400 | | | DALLAS | TX | 75248 | |
| PRUDENTIAL BACHE PENSION & | INTERNATIONAL PRODUCTION PARTNERSHIP | 109 NORTHPARK BLVD | | COVINGTON | LA | 70433 | |
| PRUDENTIAL FINANCIAL INC. | | | | | | | |
| PRUITT TOOL & SUPPLY CO INC | PO BOX 181359 | | | FORT SMITH | AR | 72918 | |
| PSI DIGITAL IMAGING SOLUTIONS | PO BOX 330010 | | | NORTHGLENN | CO | 80233-8010 | |
| PTI GROUP USA LLC | PO BOX 912350 | | | DENVER | CO | 80291-2350 | |
| PUBLIC SERVICE COMPANY OF COLORADO | 1800 LARIMER STREET | | | DENVER | CO | 80202 | |
| PUCKETT ENERGY CO | 5460 S QUEBEC ST STE 250 | | | GREENWOOD VILLAGE | CO | 80111 | |
| PUCKETT ENERGY CO | 5460 S QUEBEC ST STE 250 | | | GREENWOOD VILLAGE | CO | 80111 | |
| PULLIAM WHITEHEAD, BETTY L | 27701 SYCAMORE CREEK DR | | | SANTA CLARITA | CA | 91354 | |
| PUMP & PROCESS SOLUTIONS | 15165 W 44TH AVE | | | GOLDEN | CO | 80403 | |
| PURE OIL & MINERALS INC | 2650 OVERLAND AVE | | | BILLINGS | MT | 59102-7407 | |
| PURITY OILFIELD SERVICES LLC | MIDWEST/ROCKIES DISTRICT | PO BOX 732729 | | DALLAS | TX | 75373-2729 | |
| PURITY OILFIELD SERVICES, L.L.C. | 1601 ELM STREET, SUITE 3400 | | | DALLAS | TX | 75201 | |
| PURKEY, CAROL NELSON | 3100 13TH AVE SW STE 202 | | | FARGO | ND | 58103 | |
| PUTNAM INVESTMENTS LLC | | | | | | | |
| PUTNAM, KAREN | PO BOX 173 | | | MEDORA | ND | 58645 | |
| PYE RANKIN FAM TR | PERRY G & MARY ANN PYE TTEES | 591 FM 2200 W | | DEVINE | TX | 78016 | |
| PYE RANKIN FAM TR | PERRY G & MARY ANN PYE TTEES | 591 FM 2200 W | | DEVINE | TX | 78016 | |
| PYE, PERRY G | 591 FM 2200 W | | | DEVINE | TX | 78016 | |
| Q GRENFELL, CONRAD E | PO BOX 272 | | | ROBBINS | CA | 95676 | |
| QBE INSURANCE CORPORATION | | | | | | | |
| QC ENERGY RESOURCES INC | WYLIE BICE TRUCKING | 62660 COLLECTION CENTER DR | | CHICAGO | IL | 60693-0626 | |
| QC ENERGY RESOURCES, INC. | 4041 PARK OAKS BLVD, SUITE 200 | | | TAMPA | FL | 33610 | |
| QDOBA RESTAURANT CORP | 4865 WARD RD STE 500 | | | WHEAT RIDGE | CO | 80033-1902 | |
| QEP ENERGY CO | PO BOX 204033 | | | DALLAS | TX | 75320-4033 | |
| QEP ENERGY CO | PO BOX 204033 | | | DALLAS | TX | 75320-4033 | |
| QEP Energy Company | | | | | | | |
| QEP Energy Company (acreage and corresponding GPA acquired by TUSA) | | | | | | | |
| QPC 3 LP | PO BOX 10004 | | | MIDLAND | TX | 79702 | |
| QPC 3 LP | PO BOX 10004 | | | MIDLAND | TX | 79702 | |
| QUACKENBUSH, SHELLY RAE | 11 MCNEIL LN PO BOX 1701 | | | PLAINS | MT | 59859 | |
| QUACKENBUSH, SHELLY RAE | 11 MCNEIL LN PO BOX 1701 | | | PLAINS | MT | 59859 | |
| QUADNA A DXP COMPANY | PO BOX 201791 | | | DALLAS | TX | 75320-1791 | |
| QUAIL TOOLS | PO BOX 10739 | | | NEW IBERIA | LA | 70562-0739 | |
| QUALE, ALAN | 151 BARRIOLHET AVE | | | SAN MATEO | CA | 94401 | |
| QUALE, KARLA | PO BOX 1074 | | | WATFORD CITY | ND | 58854-1074 | |
| QUALE, KARLA | PO BOX 1074 | | | WATFORD CITY | ND | 58854-1074 | |
| QUALITAS OILFIELD SERVICES INC | PO BOX 205419 | | | DALLAS | TX | 75320-5419 | |
| QUALITY ENERGY SERVICES LLC | PO BOX 5492 | | | KINGSVILLE | TX | 78364 | |
| QUALITY ENERGY SERVICES, LLC | PO BOX 5492 | | | KINGSVILLE | TX | 78364 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| QUALLEY FAMILY MINERAL TR | MARVIN QUALLEY TTEE | 4238 ROAD 2044 | | | BROCKTON | MT | 59213 | |
| QUALLEY, RONALD  E | PO BOX 145 | | | | RAY | ND | 58849 | |
| QUALLEY, RONALD E | PO BOX 145 | | | | RAY | ND | 58849 | |
| QUALLEY-JOHNSON, SHARLENE | PO BOX 495 | | | | SNOHOMISH | WA | 98291 | |
| QUALLEY-JOHNSON, SHARLENE | PO BOX 495 | | | | SNOHOMISH | WA | 98291 | |
| QUANTIX CONSULTING INC | 1777 S HARRISON ST STE 203 | | | | DENVER | CO | 80210 | |
| QUARNE FAM TRST DTD FEB 13 1990 | MARLA JEAN JOHNSON SUCC TRSTEE | 5001 EAST MAIN ST UNIT 762 | | | MESA | AZ | 85205 | |
| QUARNE JR, OSCAR | 625 15TH AVE W | | | | WILLISTON | ND | 58801 | |
| QUARNE SMITH, EMILY  PATRICIA | PO BOX 265 | | | | GRENORA | ND | 58845 | |
| QUARNE, DONAVON  P | TENANTS IN COMMON | PO BOX 158 | | | GRENORA | ND | 58845 | |
| QUARNE, ERWIN J | PO BOX 104 | | | | GRENORA | ND | 58845 | |
| QUARNE, THELMA J | BOX 158 | | | | GRENORA | ND | 58845 | |
| QUEEN CITY ABSTRACT TITLE & ESCROW INC | 257 1ST ST E STE 2 | | | | DICKSINSON | ND | 58601 | |
| QUEST CORING USA INC | 1076 N ROBERTSON ROAD | | | | CASPER | WY | 82604 | |
| QUEST CORING USA, INC | 1076 N ROBERTSON RD | | | | CASPER | WY | 82604 | |
| QUEST, DAYLA | 21369 E WEAVER PL | | | | CENTENNIAL | CO | 80018 | |
| QUESTAR ENERGY SERVICES INC | CHIEF FINANCIAL OFFICER | PO BOX 45360 | | | SALT LAKE CITY | UT | 84145-0360 | |
| QUESTAR ENERGY SERVICES INC | PO BOX 45360 | | | | SALT LAKE CITY | UT | 84145-0360 | |
| QUIBELL, EILEEN  B | 4717 RIDGEWOOD LN | | | | GRAND FORDS | ND | 58201 | |
| QUIBELL, EILEEN  B | 4717 RIDGEWOOD LN | | | | GRAND FORDS | ND | 58201 | |
| QUINN, KAREN | 3414 CLINTON AVE | | | | BERWYN | IL | 60402 | |
| QUINN, PARTICIA | PO BOX 1246 | | | | WILLISTON | ND | 58802 | |
| QUINTY, AUSTIN L | 15 AND 25 DJ COMPANY | 12184 BANNOCK CIR. UNIT E | | | WESTMINSTER | CO | 80234 | |
| QUIZNOS OPERATING CO | PO BOX 492020 | | | | DENVER | CO | 80249 | |
| Quorum Business Solutions (U.S.A.), Inc. | Jason Webster | 811 Main Street, Suite 2000 | | | Houston | TX | 77002 | |
| Quorum Business Solutions (U.S.A.), Inc. | Jason Webster | 811 Main Street, Suite 2000 | | | Houston | TX | 77002 | |
| QUORUM BUSINESS SOLUTIONS INC | DEPT 2242 PO BOX 122242 | | | | DALLAS | TX | 75312-2242 | |
| QWEST | PO BOX 29040 | | | | PHOENIX | AZ | 85038-9040 | |
| R & A PEDERSEN HOLDINGS LLLP | 2081 137TH AVE NW | | | | ARNEGARD | ND | 58835 | |
| R & A PEDERSEN HOLDINGS LLLP | 2081 137TH AVE NW | | | | ARNEGARD | ND | 58835 | |
| R & A PEDERSEN HOLDINGS, LLLP | 2081 137TH AVE NW | | | | ARNEGARD | ND | 58835 | |
| R & M LUNDBY FAM MIN TR 7/16/15 | RICHARD & MYRNA LUNDBY COTTEES | PO BOX 66 | | | GRENORA | ND | 58845 | |
| R & M LUNDBY FAM MIN TR 7/16/15 | RICHARD & MYRNA LUNDBY COTTEES | PO BOX 66 | | | GRENORA | ND | 58845 | |
| R & R INC | 201 5TH STREET NW STE 504 | | | | WATFORD CITY | ND | 58854 | |
| R & S STEEL COMPANY | 3811 JOLIET STREET | | | | DENVER | CO | 80239 | |
| R&R INC | MCKENZIE CO TREASURER SUCC TTEE | 201 5TH ST NW STE 504 | | | WATFORD CITY | ND | 58854 | |
| R&R RIG SERVICE LLC | PO BOX 1976 | | | | RIVERTON | WY | 82501 | |
| R&T POWER WASHING SERVICES INC | PO BOX 333 | | | | WATFORD CITY | ND | 58854 | |
| R.E.S. INVESTMENTS | 492 36TH ST SW | | | | FARGO | ND | 58103 | |
| R360 ENVIROMENTAL SOLUTIONS HOLDINGS INC | PO BOX 1467 | | | | JENNINGS | LA | 70546 | |
| R360 WILLISTON BASIN LLC | PRAIRIE DISPOSAL LLC | PO BOX 670207 | | | DALLAS | TX | 75267-0207 | |
| RACETTE, IRENE | 2830 ASPEN MEADOW | | | | SAN ANTONIO | TX | 78238 | |
| RACETTE, IRENE | 2830 ASPEN MEADOW | | | | SAN ANTONIO | TX | 78238 | |
| RACHEL DENNIS - emp | 1200 17th Street, Suite 2500 | | | | Denver | CO | 80202 | |
| RACY, BARBARA  LYNN | 4232 WEST EL CAMINO DRIVE | | | | PHOENIX | AZ | 85051 | |
| RADAKOVICH, MARCIA | 414 2ND AVE SOUTH | | | | GRAND FORKS | ND | 58201 | |
| RADIL, KAREN  F | 7415 BENT BOW TRAIL | | | | CHANHASSEN | MN | 55317 | |
| RADLE, SHARON | PO BOX 569 | | | | DEADWOOD | SD | 57732 | |
| RADLEY, CASSIDY | 1615 SUNFLOWER DRIVE | | | | MISSOULA | MT | 59802 | |
| RADLEY, CASSIDY | 1615 SUNFLOWER DRIVE | | | | MISSOULA | MT | 59802 | |
| RADTKE, ENID  M | 3668 ADAMS STREET #25 | | | | RIVERSIDE | CA | 92504 | |
| RADTKE, RICHARD | 3511 OAKWOOD PLACE | | | | RIVERSIDE | CA | 92506 | |
| RADTKE, RICHARD | 3511 OAKWOOD PLACE | | | | RIVERSIDE | CA | 92506 | |
| RADTKE, VICTORIA  E | 78664 POSTBRIDGE CIRCLE | | | | PALM DESERT | CA | 92211 | |
| RADTKE, VICTORIA E | 78664 POSTBRIDGE CIRCLE | | | | PALM DESERT | CA | 92211 | |
| RAGHIB, KERRY  J | 1504 11TH ST SE | | | | MINOT | ND | 58701 | |
| RAGHIB, KERRY J | 1504 11TH ST SE | | | | MINOT | ND | 58701 | |
| RAGON, ROBERT | 405 NE 2ND ST | | | | CASEY | IL | 62420 | |
| RAIL & ROAD EQUIPMENT CO | 402 W CARPENTER ST | | | | ST CHARLES | IA | 50240 | |
| RAINY DAY LLC | 1675 BROADWAY SUITE 1600 | | | | DENVER | CO | 80202 | |
| RALIDAK, SINDY | 2036 5TH AVE W | | | | HIBBING | MN | 55746 | |
| RALPH MADDOX FAMILY TR | L LOWRY MAYS SUCTTEE | 250 W NOTTINGHAM STE 400 | | | SAN ANTONIO | TX | 78209 | |
| RALPH, BONITA  LOUISE | PO BOX 293 | | | | HOT SPRINGS | MT | 59845 | |
| RALPH, BONITA LOUISE | PO BOX 293 | | | | HOT SPRINGS | MT | 59845 | |
| RAMSEY, JOHN ROY & JEWLENE ROSE | 312 ELK STREET | | | | ALEXANDER | ND | 58831 | |
| RANAE ANDERSON TRUST | 400-2 20TH AVE SW | | | | MINOT | ND | 58701 | |
| Rance Chamberlain - emp | 1200 17th Street, Suite 2500 | | | | Denver | CO | 80202 | |
| RANDY ROBINETT- EMP | 1200 17th Street, Suite 2500 | | | | Denver | CO | 80202 | |
| RANDYS WELDING INC | PO BOX 483 | | | | BOWMAN | ND | 58623 | |
| RANGER FABRICATION LLC | 1200 17TH ST STE 2600 | | | | DENVER | CO | 80202 | |
| Ranger Fabrication Management Holdings, LLC | 1200 17th Street | Suite 2500 | | | Denver | CO | 80202 | |
| Ranger Fabrication Management, LLC | 1200 17th Street | Suite 2500 | | | Denver | CO | 80202 | |
| Ranger Fabrication, LLC | 1200 17th Street | Suite 2500 | | | Denver | CO | 80202 | |
| Ranger Fabrication, LLC | | | | | | | | |
| RANGER MACK ROYALTY FUND I LP | PO BOX 471231 | | | | FORT WORTH | TX | 76147 | |
| RANGER MACK ROYALTY FUND I LP | PO BOX 471231 | | | | FORT WORTH | TX | 76147 | |
| RANIERI, ROBERT D & DIANE C | 542 WOODGREEN WAY | | | | NIPOMO | CA | 93444 | |

Consolidated Creditor Matrix

| | | | | | | |
|---|---|---|---|---|---|---|
| RANSOM, SHERIDAN | 30809 ROBINSON HILL RD | | | GOLDEN | CO | 80403 |
| RANUM, CECILIA | 1313 9TH AVE. W. | | | WILLISTON | ND | 58801 |
| RANUM, CECILIA | 1313 9TH AVE. W. | | | WILLISTON | ND | 58801 |
| RANUM, DONALD A | 1313 9TH AVE W | | | WILLISTON | ND | 58801 |
| RANUM, DONALD A | 1313 9TH AVE W | | | WILLISTON | ND | 58801 |
| RAPHAEL, DANIEL | PO BOX 2408 | | | EVERGREEN | CO | 80437-2408 |
| RAPTOR RESOURCES LLC | 10390 39TH ST N STE 4 | | | LAKE ELMO | MN | 55042 |
| RAPTOR RESOURCES LLC | 10390 39TH ST N STE 4 | | | LAKE ELMO | MN | 55042 |
| RASMUSSEN, ADELINE | 518 BURNHAM PL | | | HELENA | MT | 59601 |
| RASMUSSEN, ADELINE | 518 BURNHAM PL | | | HELENA | MT | 59601 |
| RASMUSSEN, AUDREY P | 3020 7TH AVE NORTH | | | BILLINGS | MT | 59101 |
| RASMUSSEN, CLINTON D | 1542 DORCHESTER CT | | | WEST FARGO | ND | 58078 |
| RASMUSSEN, CLINTON D | 1542 DORCHESTER CT | | | WEST FARGO | ND | 58078 |
| RASMUSSEN, JULIE P | 141 66TH ST E | | | WILLISTON | ND | 58801 |
| RASMUSSEN, JULIE P | 141 66TH ST E | | | WILLISTON | ND | 58801 |
| RASMUSSEN, JULIE P | 1801 8TH AVENUE #103-2 | | | WILLISTON | ND | 58801 |
| RASMUSSEN, THOMAS E | 853 E FRONT ST | | | TRAVERSE CITY | MI | 49686 |
| RASMUSSEN, TIMOTHY D | 307 VIEWHILL ROAD | | | DAGMAR | MT | 59219 |
| RASMUSSEN, TIMOTHY D | 307 VIEWHILL ROAD | | | DAGMAR | MT | 59219 |
| RASMUSSEN, WESLEY R | 800 31ST AVE SE LOT 902 | | | MINOT | ND | 58701 |
| RASMUSSEN, WESLEY R | 800 31ST AVE SE LOT 902 | | | MINOT | ND | 58701 |
| RASMUSSON, CLARA LOUISE | 42487 230TH STREET | | | HANCOCK | MN | 56244 |
| RASMUSSON, CLAYTON SANDERS | 42487 230TH ST | | | HANCOCK | MN | 56244 |
| RASMUSSON, CLAYTON SANDERS | 42487 230TH ST | | | HANCOCK | MN | 56244 |
| RASMUSSON, GARY AND BARBARA | 6261 73RD STREET NW | | | DONNYBROOK | ND | 58734 |
| RASMUSSON, JEFFREY ROSS | 42487 230TH ST | | | HANCOCK | MN | 56244 |
| RASMUSSON, JEFFREY ROSS | 42487 230TH ST | | | HANCOCK | MN | 56244 |
| RASMUSSON, JEFFREY ROSS | 42487 230TH ST | | | HANCOCK | MN | 56244 |
| RASMUSSON, JEFFREY ROSS | 42487 230TH ST | | | HANCOCK | MN | 56244 |
| RASNIC, RITA SUE | 803 CRESTON HATCHERY ROAD | | | KALISPELL | MT | 59901 |
| RASNIC, RITA SUE | 803 CRESTON HATCHERY ROAD | | | KALISPELL | MT | 59901 |
| RATHBUN, ELIZABETH A | 13995 SW 102ND AVE | | | TIGARD | OR | 97223 |
| RATHBUN, ELIZABETH A | 13995 SW 102ND AVE | | | TIGARD | OR | 97223 |
| RATZ, VICKI L | 6323 GAME PRESERVE R | | | SCHNECKSVILLE | PA | 18078 |
| RAU DE SIGNS INC | PO BOX 160058 | | | BIG SKY | MT | 59716 |
| RAU DESIGNS | PO BOX 160058 | | | BIG SKY | MT | 59716 |
| RAVENHORST, IANN | 571S 25TH AVE NW | | | ROCHESTER | MN | 55901 |
| RAVENHORST, IANN | 571S 25TH AVE NW | | | ROCHESTER | MN | 55901 |
| RAWSON CEMETERY | ATTN: ELLEN MCCABE | 13802 HIGHWAY 85N | | ALEXANDER | ND | 58831 |
| RAY FOREMAN FAMILY MINERAL TRUST | RONALD RAY FOREMAN TTE | 100 WEST MOORE RD LOT 7 | | PHARR | TX | 78577 |
| RAY FOREMAN FAMILY MINERAL TRUST | RONALD RAY FOREMAN TTE | 100 WEST MOORE RD LOT 7 | | PHARR | TX | 78577 |
| RAY POWELL MINERAL TRUST | 14591 22ND STREET NW | | | ALEXANDER | ND | 58831 |
| RAY POWELL MINERAL TRUST | 14591 22ND STREET NW | | | ALEXANDER | ND | 58831 |
| RAY SOLEM FOUNDATION | 5303 146TH AVENUE SE | | | BELLEVUE | WA | 98006-3547 |
| RAY SOLEM FOUNDATION | 5303 146TH AVENUE SE | | | BELLEVUE | WA | 98006-3547 |
| RAY, JUSTIN | 840 S HUDSON ST | | | DENVER | CO | 80246 |
| RAY, LINDA M | 803 N HARRISON ST | | | PAPILLION | NE | 68046 |
| RAY, LINDA M | 803 N HARRISON ST | | | PAPILLION | NE | 68046 |
| Ray, Matthew | | | | | | |
| RAYBON, TAMARA | 743 W CLARK AVE | | | NAMPA | ID | 83686 |
| RAYBON, TAMARA | 743 W CLARK AVE | | | NAMPA | ID | 83686 |
| RAYMOND & DOROTHY MANZAREK TR | DOROTHY MANZAREK TTEE ADMIN | 1801 CENTURY PARK E STE 2160 | | LOS ANGELES | CA | 90067 |
| RAYMOND & DOROTHY MANZAREK TR | DOROTHY MANZAREK TTEE ADMIN | 1801 CENTURY PARK E STE 2160 | | LOS ANGELES | CA | 90067 |
| RAYMOND J FLECK & CYNTHIA A HAGEL | 3720 CHERRY ST APT D13 | | | GRAND FORKS | ND | 58201 |
| RAYMOND R & ELEANOR WILDER | | | | | | |
| RAYMOND RESOURCES INC | PO BOX 113 | | | BISMARCK | ND | 58502 |
| RAYMOND RESOURCES INC | PO BOX 113 | | | BISMARCK | ND | 58502 |
| RAYMOND SVEET ESTATE | RODNEY SVEET PERS REP | 1319 OAKHILL ST | | PITTSBURG | PA | 15212 |
| RAYMOND T DUNCAN OIL PROPERTIES LTD | 1777 S HARRISON ST P 1 | | | DENVER | CO | 80210 |
| RAYMOND T DUNCAN OIL PROPERTIES LTD | 1777 S HARRISON ST P 1 | | | DENVER | CO | 80210 |
| RAYMOND UPSAHL AKA RAMON UPSAHL | C/O LUCILLE UPSAHL | 224 164TH AVE NE | | BELLEVUE | WA | 98008 |
| RAYMOND V & DARLENE O LEE JT | PO BOX 583 | | | WILLISTON | ND | 58801 |
| RAYMOND V & DARLENE O LEE JT | PO BOX 583 | | | WILLISTON | ND | 58801 |
| RCL CONSULTING | 3958 BELL MOUNTAIN DR | | | CASTLE ROCK | CO | 80104 |
| RD SANDAU CONSULTING INC | 34744 COUNTY RD 120 | | | SIDNEY | MT | 59270 |
| RDDR FARM LLP | 1508 ROSE LN | | | WILLISTON | ND | 58801 |
| RDDR FARM LLP | 1508 ROSE LN | | | WILLISTON | ND | 58801 |
| RDO EQUIPMENT CO | ATTN NOEL SNYDER | 700 SOUTH SEVENTH STREET | PO BOX 7160 | FARGO | ND | 58106-7160 |
| RDO EQUIPMENT CO | ATTN CHRISTOPHER M MCSHANE | C/O OHNSTAD TWICHELL, PC | 901 - 13TH AVENUE EAST | PO BOX 45 WEST FARGO | ND | 58078 |
| RE GEN ENTERPRISES LLC | 6700 N LINDER RD STE 156 290 | | | MERIDIAN | ID | 83646 |
| REAGAN GROUP | 23761 MARINER DR BLDG 11 STE 143 | | | DANA POINT | CA | 92629 |
| REAK, BONNIE J | 320 W MINNESOTA ST | | | LECENTER | MN | 56057 |
| REALTY INVESTMENT CORP | PO BOX 1612 | | | EUREKA | MT | 59917 |
| REARDEN MINERALS LLC | 5914 W COURTYARD DR BLDG II STE 200 | | | AUSTIN | TX | 78730 |
| REARDEN MINERALS LLC | 5914 W COURTYARD DR BLDG II STE 200 | | | AUSTIN | TX | 78730 |
| REASOR, MARSHA L | 913 N 6TH ST | | | MANKATO | MN | 56001 |
| REBECCA FULLER - emp | 1200 17th Street, Suite 2500 | | | Denver | CO | 80202 |

Case 16-11566-MFW Doc 74 Filed 07/06/16 Page 102 of 137

Hercules Offshore, Inc., et al. (f/k/a Hercules USA Petroleum Corporation, FoxRock Resources, Inc. and Triumph Drilling Company, LLC)
Consolidated Creditor Matrix

| Name | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|
| RECON OILFIELD SERVICES INC | 21 E DIVISION ST | | KENMARE | ND | 58746 | |
| RECON OILFIELD SERVICES INC | PO Box 314 | | Kenmare | ND | 58746 | |
| RECURVE ENERGY LLC | 2114 EASY ST | | WILLISTON | ND | 58801 | |
| RECURVE ENERGY LLC | 2114 EASY ST | | WILLISTON | ND | 58801 | |
| RED 7 LLC | 2110 1ST AVE E | | WILLISTON | ND | 58801 | |
| RED 7 LLC | 2110 1ST AVE E | | WILLISTON | ND | 58801 | |
| RED CROWN ROYALTIES LLC | PO BOX 888 | | LITTLETON | CO | 80160-0888 | |
| RED CROWN ROYALTIES LLC | PO BOX 888 | | LITTLETON | CO | 80160-0888 | |
| RED D ARC INC | PO BOX 532618 | | ATLANTA | GA | 30353-2618 | |
| RED D ARC INC | 685 LEE INDUSTRIAL BLVD | | AUSTELL | GA | 30168 | |
| RED DOG SYSTEMS INC | 639 5TH AVE SW | STE 1100 | CALGARY AB | | T2P 0M9 | |
| RED RHINO RESOURCES LLC | PO BOX 3155 | | BISMARCK | ND | 58502 | |
| RED RHINO RESOURCES LLC | PO BOX 3155 | | BISMARCK | ND | 58502 | |
| RED RIVER SUPPLY INC | PO BOX 1146 | | WILLISTON | ND | 58802-1146 | |
| REDDING, MICHAEL | PO BOX 154 | | ARNEGARD | ND | 58835 | |
| REDDING, MICHAEL | PO BOX 154 | | ARNEGARD | ND | 58835 | |
| REDER FAMILY REVOCABLE TR | 11703 QUAIL CREEK DR | | HOUSTON | TX | 77070 | |
| REDI SERVICES LLC | PO BOX 310 | | LYMAN | WY | 82937 | |
| REDI SERVICES, LLC | PO BOX 310 226 WEST OWEN ST | | LYMAN | WY | 82937 | |
| REDSTONE INVESTMENTS LLC | PO BOX 2439 | | EVERGREEN | CO | 80437 | |
| REED TRANSPORTATION | PO BOX 476 | | MILLS | WY | 82644 | |
| REED, MARGARET L | 2950 DEAN PKWY #1001 | | MINNEAPOLIS | MN | 55416-4322 | |
| REEF INTERNATIONAL | 2570 SOUTH HARVARD | | TULSA | OK | 74114 | |
| REES, KENT WILLIAM | 2310 APRIL MONT DR | | SUGARLAND | TX | 77498 | |
| REES, KENT WILLIAM | 2310 APRIL MONT DR | | SUGARLAND | TX | 77498 | |
| REGER OIL LLC | PO BOX 1782 | | BILLINGS | MT | 59103 | |
| REGER OIL LLC | PO BOX 1782 | | BILLINGS | MT | 59103 | |
| REGER, STEVEN L | 1605 WESTRIDGE CIR | | BILLINGS | MT | 59102-7924 | |
| REHBERG, CHARLOTTE | 1812 9TH AVE EAST | | WILLISTON | ND | 58801 | |
| REHBERG, CHARLOTTE | 1812 9TH AVE EAST | | WILLISTON | ND | 58801 | |
| REICH, CLIFFORD E | 6682 HENSCHEN CIRCLE | | WESTERVILLE | OH | 43082 | |
| REICH, CRAIG | 10809 WILLOW OAK RD | | NORWOOD | NC | 28128 | |
| REICH, GLENNA A | 3500 H COLONY RD | | CHARLOTTE | NC | 28211 | |
| REICH, JUNE P | 742 BRIGHTSIDE CRESCENT DRIVE | | VENICE | FL | 34293 | |
| REICHERT FAM IRR TR | THOMAS W REICHERT TTEE C/O REICHERT FISH | 318 18TH AVE W | DICKINSON | ND | 58601 | |
| REICHERT FAM IRR TR | THOMAS W REICHERT TTEE C/O REICHERT FISH | 318 18TH AVE W | DICKINSON | ND | 58601 | |
| REICHMANN PETROLEUM CORP | 1048 TEXAN TRAIL | | GRAPEVINE | TX | 76051 | |
| REID, JUDY | 1296 14TH ST SW | | SIDNEY | MT | 59270 | |
| REIDLE LOGISTICS INC | 2441 Q OLD FORT PKWY #432 | | MURFREESBORO | TN | 37128 | |
| REIERSGAARD, JAMES L | 3615 FRONT ST | | PALISADE | CO | 81526-8611 | |
| REIERSGAARD, JIM | 3615 FRONT STREET | | PALISADE | CO | 81526 | |
| REIERSGAARD, KIM | 19 CUTLER ST | | ST PAUL | MN | 55119 | |
| REIERSGAARD, KIM | 19 CUTLER ST | | ST PAUL | MN | 55119 | |
| REIERSGAARD, KIM E. | 19 CUTLER STREET | | ST. PAUL | MN | 55119 | |
| REIGER, MARTIN & SYLVIA | 3320 3RD AVE E | | WILLISTON | ND | 58802 | |
| REIGER, MARTIN & SYLVIA | 3320 3RD AVE E | | WILLISTON | ND | 58802 | |
| REIL, DOROTHY | PO BOX 22 | | ALEXANDER | ND | 58831 | |
| REIS, BETTIE B | 1920 N NOKOMIS ST NE | | ALEXANDRIA | MN | 56308 | |
| REIS, LEON | 1920 N NOKOMIS NE, A | | ALEXANDRIA | MN | 56308 | |
| REISING, ELIZABETH S | 4647 POWERS BLVD | | DECATUR | IL | 62521 | |
| REITZES, EDWARD | 12568 W 123RD ST | | OVERLAND PARK | KS | 66213-2224 | |
| REITZES, JAMES | 8540 HORSESHOE LAND | | POTOMAC | MD | 20854 | |
| RELIANCE INDUSTRIAL PRODUCTS LTD | 606 19TH AVE | | NISKU | AB | T9E 7W1 | CANADA |
| REMBARGER FAMILY TRUST | ARNOLD RENBARGER & BORGNY | PO BOX 216 | WATFORD CITY | ND | 58854 | |
| REMORA OIL COMPANY | PO BOX 101026 | | DENVER | CO | 80250 | |
| REMORA OIL COMPANY | PO BOX 101026 | | DENVER | CO | 80250 | |
| RENEGADE INDUSTRIAL LLC | PO BOX 111 | | PRICE | UT | 84501 | |
| RENEGADE INDUSTRIAL LLC | 4362 SOUTH 225 EAST #5 | | PRICE | UT | 84501 | |
| RENEGADE INDUSTRIAL LLC | CO TRANSFAC CAPITAL INC | PO BOX 3238 | SALT LAKE CITY | UT | 84110-3238 | |
| RENEGADE PIPE INC | PO BOX 864 | | PRICE | UT | 84501 | |
| RENEGADE RENTALS LLC | PO BOX 3586 | | HOUSTON | TX | 77253 | |
| RENEGADE RENTALS LLC | PO BOX 8122 | | WILLISTON | ND | 58802-0510 | |
| RENEGADE RENTALS, LLC | ATTN ANDY SCHAFFER & PATRICK MALLEY | 124 E FULTON ST, STE 602 | GRAND RAPIDS | MI | 49503 | |
| RENEWABLE RESOURCES | PO BOX 657 | | KILLDEER | ND | 58640 | |
| RENEWABLE RESOURCES LLC | 10658 1ST STREET NW | | KILLDEER | ND | 58640 | |
| REPAIRS UNIQUE INC | 4934 N BAYOU HILLS RD | | PARKER | CO | 80134 | |
| REPAIRS UNIQUE INC | 6547 S RACINE CR UNIT 1300 | | CENTENNIAL | CO | 80111 | |
| REPRESENTATION FOR LANDOWNERS | ATTN MARCELLA BURGESS GILES | 926 RIDGE DRIVE | MCLEAN | VA | 22101 | |
| REPUBLIC HOLDING INC | PO BOX 968 | | FORT SMITH | AR | 72902 | |
| RESERVATION TELEPHONE COOPERATIVE | PO BOX 68 | | PARSHALL | ND | 58770 | |
| RESERVATION TELEPHONE COOPERATIVE | PO BOX 68 | | PARSHALL | ND | 58770 | |
| RESERVATION TELEPHONE COOPERATIVE | PO BOX 68 | | PARSHALL | ND | 58770 | |
| RESERVATION TELEPHONE COOPERATIVE | 24 MAIN STREET N PO BOX 68 | | PARSHALL | ND | 58770 | |
| RESIRKULERE USA INC | 4825 NORTH BROADWAY STE. 1 | | MINOT | ND | 58703 | |
| Resolute Energy Corporation | | | | | | |
| RESOURCES INVESTMENT ADVISORS INC | BUKATY COMPANIES RETIREMENT PLAN SERVICE | 11221 ROE AVE | LEAWOOD | KS | 66211 | |
| RESPOND SYSTEMS OF MONTANA | PO BOX 7719 | | HELENA | MT | 59604 | |

| Name | Address 1 | Address 2 | Address 3 | | City | State | Zip | |
|---|---|---|---|---|---|---|---|---|
| RESSLER, DAWN M | 3679 PALAMINO DR N | | | | MANDAN | ND | 58554 | |
| RESTATED KELLY JENNINGS REVOC LIV TRUST | KELLY JENNINGS TTEE | 1105 WEDUM DR | | | GLASGOW | MT | 59230 | |
| RESTATED KELLY JENNINGS REVOC LIV TRUST | KELLY JENNINGS TTEE | 1105 WEDUM DR | | | GLASGOW | MT | 59230 | |
| RESTORATION PROPERTIES LLC | PO BOX 7217 | | | | BISMARCK | ND | 58507-7217 | |
| RESTORATION PROPERTIES LLC | PO BOX 7217 | | | | BISMARCK | ND | 58507-7217 | |
| RETTIG, EDWIN | PO BOX 26 | | | | ALEXANDER | ND | 58831 | |
| RETTIG, EDWIN G & MARY J | PO BOX 26 | | | | ALEXANDER | ND | 58831 | |
| REV LIVING TR OF KELLY D ROBINSON | 303 S UNION ST UNIT 1 | | | | TRAVERSE CITY | MI | 49684 | |
| REV LIVING TR OF KELLY D ROBINSON | 303 S UNION ST UNIT 1 | | | | TRAVERSE CITY | MI | 49684 | |
| REX ANTON & KARI JO KORSUEN JT | 4467 118TH AVENUE NW | | | | WATFORD CITY | ND | 58854 | |
| REXEL | P.O. BOX 844519 | | | | DALLAS | TX | 75284-4519 | |
| REYNOLDS TRANSPORTATION LLC | PO BOX 1431 | | | | GILLETTE | WY | 82717 | |
| REYNOLDS, DEANNA SVORE | 1201 GLENBROOK DR #3 | | | | OKLAHOMA CITY | OK | 73118 | |
| REYNOLDS, DEANNA SVORE | 1201 GLENBROOK DR #3 | | | | OKLAHOMA CITY | OK | 73118 | |
| REYNOLDS, PATRICIA & JAMES | 21617 200TH AVE | | | | SIGOURNEY | IA | 52591 | |
| RGD TRUCKING INC | 5073 146TH AVE NW | | | | WILLISTON | ND | 58801 | |
| RHINOKORE COMPOSITE SOLUTIONS USA INC | 538 WEST 21ST ST #92690 | | | | HOUSTON | TX | 77008-3642 | |
| RHINOKORE COMPOSITES SOLUTIONS LP | PO BOX 3109 NO 92690 | | | | HOUSTON | TX | 77253 | |
| RHODES, ARLENE | C/O MARLENE WARNKE | 3912 AVONDALE DRIVE | | | BISMARCK | ND | 58503 | |
| RHODES, WAYNE | 205 5TH ST NW #26 | | | | WATFORD CITY | ND | 58854 | |
| RHONGEL ENTERPRISES LLC | 4253 N US HWY 77 | | | | GIDDINGS | TX | 78942 | |
| RICE JR, JOHN D | 3556 52ND AVE NE | | | | MADDOCK | ND | 58348 | |
| RICE JR., JOHN D | 3556 52ND AVE NE | | | | MADDOCK | ND | 58348 | |
| RICH PATTERSON- EMP | 1200 17th Street, Suite 2500 | | | | Denver | CO | 80202 | |
| RICH SLAGLE MINERALS TR UTA DTD 11/9/07 | RICH SLAGLE TTEE | 4601 S AMBROSA CT | | | CHANDLER | AZ | 85248 | |
| RICH SLAGLE MINERALS TR UTA DTD 11/9/07 | RICH SLAGLE TTEE | 4601 S AMBROSA CT | | | CHANDLER | AZ | 85248 | |
| RICH SLAGLE MINERALS TR UTA DTD 11/9/07 | RICH SLAGLE TTEE | 4601 S AMBROSA CT | | | CHANDLER | AZ | 85248 | |
| RICH, ANDREW PALMER | 13 1 2 5TH STREET NE UNIT 13 | | | | MINNEAPOLIS | MN | 55413 | |
| RICHARD & CHRISTINE POTEMPA JT | 12741 S MONITOR AVE | | | | PALOS HEIGHTS | IL | 60463 | |
| RICHARD & CHRISTINE POTEMPA JT | 12741 S MONITOR AVE | | | | PALOS HEIGHTS | IL | 60463 | |
| RICHARD ALTMAN & CO | 717 17TH STREET #1400 | | | | DENVER | CO | 80202 | |
| RICHARD ALTMAN & CO | 717 17TH STREET #1400 | | | | DENVER | CO | 80202 | |
| RICHARD BACHMEIER | | | | | | | | |
| RICHARD C LEE EST | CHRISTOPHER NELSON PR | 2917 13TH AVE E | | | WILLISTON | ND | 58801 | |
| RICHARD C LEE EST | CHRISTOPHER NELSON PR | 2917 13TH AVE E | | | WILLISTON | ND | 58801 | |
| RICHARD E & DEBORAH J SILER JT | 65 WILI OKAI WY | | | | LAHAINA | HI | 96761 | |
| RICHARD PALMER & ANGEL PALMER REV LIV TR | RICHARD D PALMER & ANGELA A PALMER TTEES | 106 23RD ST E | | | WILLISTON | ND | 58801 | |
| RICHARD S LOGAN TRUCKING INC | PO BOX 2900 | | | | MILLS | WY | 82644 | |
| RICHARD SMITH & BARBARA SMITH JT | | | | | | | | |
| RICHARD SWANSON | | | | | | | | |
| RICHARD W LEE TR | RICHARD LEE TTEE | 265 CLEARVIEW DR | | | GREEN RIVER | WY | 82935 | |
| RICHARD, CHRISTENA | 8001 MOONSTONE LANE | | | | BISMARCK | ND | 58501 | |
| RICHARDS, CHARLES | 17340 22ND ST SE | | | | ARGUSVILLE | ND | 58005-9795 | |
| RICHARDS, JOHN & KERIN | 4509 1ST AVE WEST | | | | WILLISTON | ND | 58801 | |
| RICHARDS, VERDA A | 1026 MT HWY 201 | | | | VIDA | MT | 59274 | |
| RICHARDS, VERDA A | 1026 MT HWY 201 | | | | VIDA | MT | 59274 | |
| RICHINS WELDING & ROUSTABOUT SERVICE INC | PO BOX 4 | | | | MOUNTAIN VIEW | WY | 82939 | |
| RICHLAND COUNTY RECORDER | 201 WEST MAIN | | | | SIDNEY | MT | 59270 | |
| RICHLAND PUMP & SUPPLY INC | 1511 S CENTRAL AVE | | | | SIDNEY | MT | 59270 | |
| RICK FEGER - emp | 1200 17th Street, Suite 2500 | | | | Denver | CO | 80202 | |
| RICK PARTIN TRUCKING & HOT SHOT SERVICE | 2024 BITTEROOT DR | | | | SIDNEY | MT | 59270 | |
| RICK PARTIN TRUCKING INC | 2024 BITTEROOT DR | | | | SIDNEY | MT | 59270 | |
| RICKS EXPLORATION II LP | 210 PARK AVE STE 3000 | | | | OKLAHOMA CITY | OK | 73012 | |
| RICKY A VINECKI & ALICIA L VINECKI H/W | 2220 BLUEBERRY DR NW | | | | GRAND RAPIDS | MI | 49504 | |
| RIDGEWATER SERVICES & CONSULTING LLC | PO BOX 327 | | | | TRENTON | ND | 58853 | |
| RIDGEWAY TRUCKING | 2858 SOUTH POPLAR | | | | CASPER | WY | 82601 | |
| RIDL, DAVID J | PO BOX 1173 | | | | DICKSINSON | ND | 58601 | |
| RIEDER ARNT, BOBBI JO | PO BOX 127 | | | | SEWARD | NE | 68434 | |
| RIEGER, HOLLY | 1975 W CAMINO DEL JURADO | | | | GREEN VALLEY | AZ | 85614 | |
| RIEGER, HOLLY | 1975 W CAMINO DEL JURADO | | | | GREEN VALLEY | AZ | 85614 | |
| RIG RE-LOCATORS LLC | 15711 E SKELLY DR | | | | TULSA | OK | 74116 | |
| RIG RUNNERS INC | 519 N SAM HOUSTON PKWY E | STE 600 | | | HOUSTON | TX | 77060 | |
| RIGDATA | PO BOX 820547 | | | | FORT WORTH | TX | 76182-0547 | |
| RIGGS, JASON & JULIE E | 116 9TH AVENUE NW | | | | SIDNEY | MT | 59270 | |
| RILEY RESOURCES INC | PO BOX 1615 | | | | BISMARCK | ND | 58502 | |
| RILEY RESOURCES INC | PO BOX 1615 | | | | BISMARCK | ND | 58502 | |
| RILEY, LINDA | 640 MICHIGAN AVENUE | | | | MISSOULA | MT | 59802 | |
| RIM LLLP | 5 INVERNESS DR E | | | | ENGLEWOOD | CO | 80112 | |
| RIMCO ROYALTY PARTNERS LP | 600 TRAVIS SUITE 7050 | | | | HOUSTON | TX | 77002 | |
| RINEHART, MONTY L | 600 PARK DR | | | | MT ZION | IL | 62549 | |
| RIORDAN, ARLENE | 5733 AVENIDA SANCHEZ | | | | SAN DIEGO | CA | 92124 | |
| RIORDAN, RICHARD J | 141 N BRISTOL AVENUE | | | | LOS ANGELES | CA | 90049 | |
| RIORDAN, RICHARD J | 141 N BRISTOL AVENUE | | | | LOS ANGELES | CA | 90049 | |
| RIOUX, JEANNE LABREE | 104 BOND AVENUE | | | | PETALUMA | CA | 94954 | |
| RIOUX, JEANNE L | 104 BOND AVE | | | | PETALUMA | CA | 94954 | |
| RIOUX, JEANNE LABREE | 104 BOND AVENUE | | | | PETALUMA | CA | 94954 | |
| RITA RASNIC, DAVID JOHNSON, CECIL JOHNSON | ATTN JOSHUA A SWANSON | C/O VOGEL LAW FIRM | 218 NP AVENUE | P.O. BOX 1 | FARGO | ND | 58107-1389 | |

Consolidated Creditor Matrix

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RITCHER, KATHLEEN | 322 LEAVENS AVE | | | | SHEBOYGAN FALLS | WI | 53085 |
| RITCHIE BROS AUCTIONEERS AMERICA INC | 4444 RITCHIE DR | | | | LONGMONT | CO | 80504 |
| RITTER FAMILY TR | THOMAS RITTER & CAROL RITTER TTEE | PO BOX 2138 | | | WILLISTON | ND | 58802-2138 |
| RITTER FAMILY TR | THOMAS RITTER & CAROL RITTER TTEE | PO BOX 2138 | | | WILLISTON | ND | 58802-2138 |
| RITTER LABER & ASSOCIATES | PO BOX 2138 | | | | WILLISTON | ND | 58802-2138 |
| RITTER LABER & ASSOCIATES | PO BOX 2138 | | | | WILLISTON | ND | 58802-2138 |
| RITTER, THOMAS  T | PO BOX 2138 | | | | WILLISTON | ND | 58802-2138 |
| RITTER, THOMAS T | PO BOX 2138 | | | | WILLISTON | ND | 58802-2138 |
| RITTER, THOMAS T | PO BOX 2138 | | | | WILLISTON | ND | 58802-2138 |
| RITTER, TIMOTHY J | 1407 UNIVERSITY AVE | | | | WILLISTON | ND | 58801 |
| RIVER BEND OIL & GAS LLC | 1200 17TH ST STE 1100 | | | | DENVER | CO | 80202 |
| RIVERBEND PRODUCTION LP | | | | | | | |
| RIVERCREST ROYALTIES II LLC | 777 TAYLOR ST STE 810 | | | | FORT WORTH | TX | 76102 |
| RIVERNORTH CAPITAL MGMT | | | | | | | |
| RIVET SOFTWARE | 4340 S MONACO | | | | DENVER | CO | 80237 |
| RIVIERA FINANCE | 17 W 415 ROOSEVELT RD | | | | OAKBROOK TERRACE | IL | 60181 |
| RIVIERA FINANCE | C/O BIG DOG TRUCKING | PO BOX 310243 | | | DES MOINES | IA | 50331-0243 |
| RIVIERA FINANCE | RIVERSIDE RACKING | PO BOX 310243 | | | DES MOINES | IA | 50331-0243 |
| RIVIERA FINANCE OF TEXAS INC | 17 W 415 ROOSEVELT RD | | | | OAKBROOK TERRACE | IL | 60181 |
| RIVIERA FINANCE OF TEXAS, INC | 17 W 415 ROOSEVELT RD | | | | OAKBROOK TERRACE | IL | 60181 |
| RIVIERA FINANCE OF TEXAS, INC. | PO BOX 310243 | | | | DES MOINES | IA | 50331 |
| RIVIERA FINANCE OF TEXAS, INC. | ATTN JEFF MUGNAINI, PORTFOLIO MANAGER | 17 W 415 ROOSEVELT RD | | | OAKBROOK TERRACE | IL | 60181 |
| RKW ENERGY LLC | 13901 N MIDWEST BLVD | | | | EDMOND | OK | 73013 |
| RKW ENERGY LLC | 13901 N MIDWEST BLVD | | | | EDMOND | OK | 73013 |
| RLCAPPS FAMILY 2008 LP | PO BOX 6025 | | | | MIDLAND | TX | 79704 |
| RLCAPPS FAMILY 2008 LP | PO BOX 6025 | | | | MIDLAND | TX | 79704 |
| RLM RESOURCES LLC | 1137 SAGE BRUSH ST | | | | CODY | WY | 82414 |
| RLM RESOURCES LLC | 1137 SAGE BRUSH ST | | | | CODY | WY | 82414 |
| RM OIL FIELD SERVICES LLC | PO BOX 1578 | | | | KALISPELL | MT | 59903 |
| RM William Executive Search | Tom Gilida | 6834 S University Blvd | Suite 116 | | Centennial | CO | 80122 |
| RM WILLIAM EXECUTIVE SEARCH | 6834 S UNIVERSITY BLVD STE 116 | | | | CENTENNIAL | CO | 80122 |
| RMW BAKKEN LLC | 520 CAPTAINS NECK LN | | | | SOUTHHAMPTON | NY | 11968 |
| RN INDUSTRIES TRUCKING INC | PO BOX 98 | | | | ROOSEVELT | UT | 84066 |
| RNR FIELD SVCS INC | 2301 BELMONT RD | | | | CASPER | WY | 82604 |
| ROAN, LISA | 109 S OHIO ST | | | | TOLEDO | IL | 62468 |
| ROANIE PONY LLC | PO BOX 1390 | | | | CATOOSA | OK | 74015 |
| ROBBINS, ARLIS ARLENE | 3731 E NIGHTINGALE PL | | | | TUCSON | AZ | 85738 |
| ROBERT & CLEO ERICKSON JT | 2302 18TH CIR W | | | | WILLISTON | ND | 58801 |
| ROBERT & CLEO ERICKSON JT | 2302 18TH CIR W | | | | WILLISTON | ND | 58801 |
| ROBERT & TRACY S MCNAMARA JT | 4610 HOLT ST | | | | BELLAIRE | TX | 77401 |
| ROBERT A. STRANIK MINERAL TRUST | GERALD STRANIK, TRUSTEE | PO BOX 173 | | | SELDOVIA | AK | 99663 |
| ROBERT AND LORI ARNSON MINERALS LLC | 15084 68TH ST NW | | | | WILLISTON | ND | 58801 |
| ROBERT COX- EMP | 1200 17th Street, Suite 2500 | | | | Denver | CO | 80202 |
| ROBERT EDWARD ECKELS JR LLC | PO BOX 1093 | | | | CEDAREDGE | CO | 81413 |
| ROBERT EDWARD ECKELS JR LLC | PO BOX 1093 | | | | CEDAREDGE | CO | 81413 |
| ROBERT F BRAGHETTA | | | | | | | |
| ROBERT G HELLE & PATRICIA D | 4408 SE 169TH CT | | | | VANCOUVER | WA | 98683 |
| ROBERT GIBB & SONS INC | 205 40TH ST SW | | | | FARGO | ND | 58103 |
| ROBERT HALF FINANCE & ACCOUNTING | PO BOX 743295 | | | | LOS ANGELES | CA | 90074-3295 |
| ROBERT HALF INTERNATIONAL, INC | 2613 CAMINO RAMON | | | | SAN RAMON | CA | 94583 |
| ROBERT HINMAN HEIRS | | | | | | | |
| ROBERT J & JENETTE STENEHJEM JT LE | RMDR JOLYNN STENEHJEM & | DWAYNE STENEHJEN & MARY WILLRETT | 8160 OLD HWY 2 | | STANLEY | ND | 58784 |
| ROBERT J & JENETTE STENEHJEM JT LE | RMDR JOLYNN STENEHJEM & | DWAYNE STENEHJEN & MARY WILLRETT | 8160 OLD HWY 2 | | STANLEY | ND | 58784 |
| ROBERT L & CORRENE K KOCHEL JT | 2006 8TH AVE W | | | | WILLISTON | ND | 58801 |
| ROBERT L DALRYMPLE & ELIZABETH J FEUERST | 5 W FAIRVIEW ST | | | | ARLINGTON HEIGHTS | IL | 60005-2551 |
| ROBERT LEROY | | | | | FINDLAY | OH | 45840 |
| ROBERT M DALRYMPLE | | | | | FINDLAY | OH | 45840 |
| ROBERT M DALRYMPLE TR #1 | ROBERT LYNN DALRYMPLE SUCTTEE | 5 W FAIRVIEW ST | | | ARLINGTON HEIGHTS | IL | 60005-2551 |
| ROBERT P AND SHARON K WEGLEITNER JT | PO BOX 475 | | | | HUNTLEY | MT | 59037 |
| ROBERT P DYKES REVOCABLE TR 10/14/2011 | PO BOX 260498 | | | | LAKEWOOD | CO | 80226 |
| ROBERT P DYKES REVOCABLE TR 10/14/2011 | PO BOX 260498 | | | | LAKEWOOD | CO | 80226 |
| ROBERT P WEGLEITNER TR DTD 09/27/06 | PO BOX 475 | | | | HUNTLEY | MT | 59037 |
| ROBERT P WEGLEITNER TR DTD 09/27/06 | PO BOX 475 | | | | HUNTLEY | MT | 59037 |
| ROBERT POST JOHNSON | PO BOX 5006 | | | | BISMARCK | ND | 58502-5006 |
| ROBERT R BADER & BONNIE K BADER JT | 315 5TH ST W | | | | WILLISTON | ND | 58801 |
| ROBERT R BADER & BONNIE K BADER JT | 315 5TH ST W | | | | WILLISTON | ND | 58801 |
| ROBERT S KLIPPING EST | 1480 MOSS ROCK PL | | | | BOULDER | CO | 80304 |
| ROBERT THOMPSON | | | | | | | |
| ROBERT W & GAIL M BOGLE TR | ROBERT W OR GAIL M BOGLE TTEES | 7027 E PEAKVIEW PL | | | CENTENNIAL | CO | 80111 |
| ROBERTA JEAN MILLER FAM TR | ROBERTA JEAN MILLER TTEE | 950 FOSTER DR | | | DICKINSON | ND | 58601 |
| ROBERTA JEAN MILLER FAM TR | ROBERTA JEAN MILLER TTEE | 950 FOSTER DR | | | DICKINSON | ND | 58601 |
| ROBERTS, IVAN SCOTT | 4631 W PARK RD | | | | HOLLYWOOD | FL | 33021 |
| ROBERTS, LISA | 12614 197TH PLACE NE | | | | WOODINVILLE | WA | 98077 |
| ROBERTS, PATRICIA ANN | 6255 NORTHWEST HIGHWAY #314 | | | | DALLAS | TX | 75225 |
| ROBERTS, SALLY N | MARGARET B NORSWORTHY TTEE | 3840 RIMROCK RD STE 1010 | | | BILLINGS | MT | 59102 |
| ROBERTS, SHELBY STEPHEN | PAMELA J JERDE | 1861 REVOIR ST | | | CENTERVILLE | MN | 55038 |
| ROBERTSON, BRENT | 8 SLEEPY HOLLOW | | | | WICHITA FALLS | TX | 76308 |

| Name | Address 1 | Address 2 | Address 3 | City | State | Zip | |
|---|---|---|---|---|---|---|---|
| ROBERTSON, BRENT RAY | 5005 LANTANA DR | | | WICHITA FALLS | TX | 76310 | |
| Robertson, Dale | 1200 17th Street, Suite 2500 | | | Denver | CO | 80202 | |
| ROBERTSON, JILL D | 9 COPPER KETTLE CT | | | WICHITA FALLS | TX | 76308 | |
| ROBERTSON, JILL D | 9 COPPER KETTLE CT | | | WICHITA FALLS | TX | 76308 | |
| ROBERTSON, WENDELA R | PO BOX 67 | | | TURNER | OR | 97392 | |
| ROBIN FRANCO- EMP | 1200 17th Street, Suite 2500 | | | Denver | CO | 80202 | |
| ROBINETT WELDING INC | 3600 10 MILE RD | | | CASPER | WY | 82604 | |
| ROBINSON JR, HERMAN | 208 MADISSON DR | | | EULESS | TX | 76039 | |
| ROBINSON, SOL G | 4044 FAXON AVE | | | MEMPHIS | TN | 38122 | |
| ROBINSON, TERRY | 4218 SATTERWYTHE | | | CHARLOTTE | NC | 28215 | |
| ROBS WELDING SERVICES | 2501 CHENEY CREEK RD | | | CARTWRIGHT | ND | 58838 | |
| ROBSON, DONNA | C/O BILL ROBSON | 3605 216TH PLACE SE | | SAMMAMISHA | WA | 98075 | |
| ROBSON, WILLIAM | 3605 216TH PLACE SE | | | SAMMAMISH | WA | 98075 | |
| ROCK RESOURCES INC | 100 FILLMORE ST STE 400 | | | DENVER | CO | 80206 | |
| ROCK RESOURCES INC | 100 FILLMORE ST STE 400 | | | DENVER | CO | 80206 | |
| ROCKIES ACQUISITION PROPERTIES, INC. | PO BOX 3102 | | | TULSA | OK | 74101 | |
| RockPile Chemical Services, LLC | | | | | | | |
| RockPile Energy Real Estate, LLC | | | | | | | |
| ROCKPILE ENERGY SERVICES LLC | 1200 17 ST STE 2700 | | | DENVER | CO | 80202 | |
| RockPile Energy Services, LLC | 1200 17th Street | Suite 2500 | | Denver | CO | 80202 | |
| RockPile Energy Services, LLC | | | | | | | |
| RockPile energy Services, LLC | | | | | | | |
| ROCKPILE HOLDINGS LLC | 1660 WYNKOOP ST STE 900 | | | DENVER | CO | 80202 | |
| RockPile Logistics Services, LLC | | | | | | | |
| RockPile Management Holdings, LLC | | | | | | | |
| RockPile Management, LLC | | | | | | | |
| ROCKPILE PUMP RENTAL SERVICES LLC | 1200 17TH ST STE 2700 | | | DENVER | CO | 80202 | |
| RockPile Pump Rental Services, LLC | | | | | | | |
| ROCKPILE RIG SERVICES LLC | 1200 17TH ST STE 2700 | | | DENVER | CO | 80202 | |
| RockPile Rig Services, LLC | | | | | | | |
| ROCKPILE WIRELINE SERVICES LLC | 1200 17TH ST STE 2700 | | | DENVER | CO | 80202 | |
| RockPile Wireline Services, LLC | | | | | | | |
| ROCKWATER WM NORTH DAKOTA, LLC | PO BOX 203187 | DEPT 18705 | | DALLAS | TX | 75320 | |
| ROCKWATER WM NORTH DAKOTA, LLC | 2800 POST OAK BLVD, SUITE 4500 | | | HOUSTON | TX | 77056 | |
| ROCKWELL RESOURCES LLC | PO BOX 1034 | | | BISMARCK | ND | 58501-3158 | |
| ROCKWELL RESOURCES LLC | PO BOX 1034 | | | BISMARCK | ND | 58501-3158 | |
| ROCKY MOUNTAIN BIRD & BIRDIE KEY ENERGY | 555 17TH ST #835 | | | DENVER | CO | 80202 | |
| ROCKY MOUNTAIN CASING CREWS INC | PO BOX 3029 | | | ROCK SPRINGS | WY | 82902 | |
| ROCKY MOUNTAIN CASING CREWS INC | PO BOX 3029 | | | ROCK SPRINGS | WY | 82902 | |
| ROCKY MOUNTAIN GROUP | DBA/NAPA AUTO PARTS | 201 S FEDERAL BLVD | | RIVERTON | WY | 82501 | |
| ROCKY MOUNTAIN HOTSHOT SERVICE INC | 108 SOUTH SOCONY PLACE | | | CASPER | WY | 82609 | |
| ROCKY MOUNTAIN INDUSTRIAL SUPPLY INC | 1711 ENGLISH AVE | | | CASPER | WY | 82601 | |
| ROCKY MOUNTAIN INDUSTRIES | PO BOX 450 | | | RED LODGE | MT | 59068 | |
| ROCKY MOUNTAIN MULTIPLE SCLEROSIS CENTER | 8845 WAGNER STREET | | | WESTMINSTER | CO | 80031 | |
| ROCKY MOUNTAIN OILFIELD WAREHOUSE | 414 S ELM ST | | | CASPER | WY | 82601 | |
| ROCKY MOUNTAIN WIRELINE SERVICE | 2144 HWY 6 & 50 | | | GRAND JUNCTION | CO | 81505 | |
| ROCKY MOUNTAIN WIRELINE SERVICE, INC | PO BOX 3045 | | | GRAND JUNCTION | CO | 81502-3045 | |
| ROD, DAVID I | 7 KEAHEY LN | | | SHERIDAN | WY | 82801 | |
| ROD, DAVID I | 7 KEAHEY LN | | | SHERIDAN | WY | 82801 | |
| ROD, GERRY N | 2502 13TH AVE W | | | WILLISTON | ND | 58801 | |
| ROD, GERRY N | 2502 13TH AVE W | | | WILLISTON | ND | 58801 | |
| RODA DRILLING LP | (NO COUNSEL LISTED; USING VENDOR ADDRESS) | 6100 S YALE AVE STE 1700 | | TULSA | OK | 74136 | |
| RODA DRILLING LP | 6100 S YALE AVE STE 1700 | | | TULSA | OK | 74136 | |
| RODA DRILLING LP | 6100 S YALE AVE STE 1700 | | | TULSA | OK | 74136 | |
| RODA DRILLING, LP | 6100 SOUTH YALE, SUITE 1700 | | | TULSA | OK | 74136 | |
| RoDa Drilling, LP and Zeneco, Inc. | | | | | | | |
| RODAN TRANSPORT USA LTD | 8300 FM 1960 W STE 450 | | | HOUSTON | TX | 77070 | |
| RODD, WILLIAM H | 11520 BAYSHORE RD | | | NORTH FORT MEYERS | FL | 33917 | |
| RODGER AUEN RD REYNOLDS & JAMES KRIEGER | GENERAL PARTNERSHIP | 3906 UNIVERSITY AVE | | WILLISTON | ND | 58801 | |
| RODGER AUEN RD REYNOLDS & JAMES KRIEGER | GENERAL PARTNERSHIP | 3906 UNIVERSITY AVE | | WILLISTON | ND | 58801 | |
| RODNEY D & MARY M PULLEN JT | 2308 N MAIN CT | | | WILLISTON | ND | 58801 | |
| RODNEY J LINK LIFE ESTATE | 3210 WINDSONG CT | | | ROCKFORD | IL | 61114-8072 | |
| RODNEY J LINK LIFE ESTATE TERM | 3210 WINDSONG CT | | | ROCKFORD | IL | 61114-8072 | |
| RODS HOT OIL SERVICE INC | 3205 110K AVE SW | | | DICKINSON | ND | 58601 | |
| RODVOLD, WAYNE | PO BOX 1002 | | | WILLISTON | ND | 58802 | |
| ROEC INC | PO BOX 33440 | | | SANTA FE | NM | 87594 | |
| ROEC INC | PO BOX 33440 | | | SANTA FE | NM | 87594 | |
| ROEC INC | PO BOX 33440 | | | SANTA FE | NM | 87594 | |
| ROEC, INC. | PO BOX 33440 | | | SANTA FE | NM | 87594 | |
| Roeder, Ryan | 1200 17th Street, Suite 2500 | | | Denver | CO | 80202 | |
| ROEHL, GLENDA | 3100 13TH AVE SW STE 202 | | | FARGO | ND | 58103-3507 | |
| ROEMER, LAMAR B | 530 S UNIVERSITY | | | DENVER | CO | 80209 | |
| ROEN, DOUGLAS O | 3900 FLETCHER BLVD | | | AMES | IA | 50010 | |
| ROEN, DOUGLAS O | 3900 FLETCHER BLVD | | | AMES | IA | 50010 | |
| ROEN, TIM | 3991 146TH AVENUE NW | | | ALEXANDER | ND | 58831 | |
| ROEN, TIM | 3991 146TH AVENUE NW | | | ALEXANDER | ND | 58831 | |
| ROEN, WILLIAM H | 114 E TARPON AVE #35 | | | TARPON SPRINGS | FL | 34689 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| ROEN, WILLIAM H | 114 E TARPON AVE #35 | | | TARPON SPRINGS | FL | 34689 |
| ROFF, MARY IRENE | I E 2 | | | SENECA FALLS | NY | |
| ROGENESS, PATRICIA A | 514 W S ST | | | GRANGEVILLE | ID | 83530 |
| ROGENESS, PATRICIA A | 514 W S ST | | | GRANGEVILLE | ID | 83530 |
| ROGER & BETTY DAHL FAMILY TR | BETTY DAHL TTEE | 3306 SE BAYPOINT DR | | VANCOUVER | WA | 98683 |
| ROGER HIVELY MANAGEMENT TR 8/1/08 | 31678 CONIFER MOUNTAIN DR | | | CONIFER | CO | 80433 |
| ROGER HIVELY MANAGEMENT TR 8/1/08 | 31678 CONIFER MOUNTAIN DR | | | CONIFER | CO | 80433 |
| ROGER L SANDERS FAMILY MINERAL TRUST | LAURA ANN VAN WINKLE SUCC TTEE | 143 DRUMMOND FARMS LANE | | NEWARK | DE | 19711 |
| ROGER L SANDERS FAMILY MINERAL TRUST | LAURA ANN VAN WINKLE SUCC TTEE | 143 DRUMMOND FARMS LANE | | NEWARK | DE | 19711 |
| ROGER L THRASHER JR & CARLENE B | 110 WOODHAWK LANE | | | STOCKBRIDGE | GA | 30281 |
| ROGERS, BENNIE RAY | 1615 HIDDEN OAKS DR | | | STILLWATER | OK | 74074 |
| ROGERS, BENNIE RAY | 1615 HIDDEN OAKS DR | | | STILLWATER | OK | 74074 |
| ROGERS, JERRY & RENEE | 1615 HIDDEN OAKS DR | | | STILLWATER | OK | 74074 |
| ROGERS, JERRY & RENEE | 1615 HIDDEN OAKS DR | | | STILLWATER | OK | 74074 |
| ROGERS, RENEE R | 1615 HIDDEN OAKS DR | | | STILLWATER | OK | 74074 |
| ROGERS, STEVE | 3826 CANOT LANE | | | ADDISON | TX | 75001 |
| ROGERS, WENDY | 20779 MONTE CARLO RD | | | LEAD | SD | 57754-3901 |
| ROGUE PRESSURE SERVICES LTD | 1301 W OMAHA ST STE 224 | | | RAPID CITY | SD | 57701 |
| ROGUE PRESSURE SERVICES LTD | 691 S. MILPITAS BLVD, STE 208 | | | MILPITAS | CA | 95035 |
| ROHRENBACK, DON A | 2300 TURTLE CREEK DR | | | SHERMAN | TX | 75092-3026 |
| ROJEUNE ROLLINS-MONROE - emp | 1200 17th Street, Suite 2500 | | | Denver | CO | 80202 |
| ROLAND O PETERSON | | | | | | |
| ROLFSON OIL INC | PO BOX 202056 | | | DALLAS | TX | 75320-2056 |
| ROLLA B & FLOSSIE CRAMER JT | 403 W JOURDAN | | | NEWTON | IL | 62448 |
| ROLLEFSTAD, ORLANDO & ROBERTA | 1808 - 16TH AVE WEST | | | WILLISTON | ND | 58801-3131 |
| ROLLEFSTAD, ORLANDO & ROBERTA | 1808 - 16TH AVE WEST | | | WILLISTON | ND | 58801-3131 |
| ROLLER, JANET & DONALD | 1130 GOVERNORS BLVD | | | BILLINGS | MT | 59105 |
| Rollins-Monroe, Roleune | 2351 S. Leyden St | | | Denver | CO | 80222 |
| ROMANS, SHELLY GAY | PO BOX 86 | | | HALLOCK | MN | 56728 |
| ROMANS, SHELLY GAY | PO BOX 86 | | | HALLOCK | MN | 56728 |
| ROME, EVELYN M | 1114 WOODLAND AVE | | | MANKATO | MN | 56001 |
| ROMO, LENORE A | 3733 BAMFF AVE | | | BILLINGS | MT | 59102 |
| RONALD H LEECH REV LIV TR 11/1/06 | 4751 IRONWOOD DR | | | ST GEORGE | UT | 84790 |
| RONALD H LEECH REV LIV TR 11/1/06 | 4751 IRONWOOD DR | | | ST GEORGE | UT | 84790 |
| RONNING, ANN | PO BOX 714 | | | | MT | 59218 |
| RONNING, ARVID | 4431 268TH STREET NW | | | STANWOOD | WA | 98292 |
| RONNING, KEVIN | PO BOX 83 | | | GRENORA | ND | 58845 |
| RONNING, LAVONNE | 4317 ROAD 1002 | | | FROID | MT | 59226-9106 |
| RONNING, LAVONNE | 4317 ROAD 1002 | | | FROID | MT | 59226-9106 |
| RONS POWER WASH & STEAM CLEANING LLC | PO BOX 1505 | | | SIDNEY | MT | 59270 |
| ROOSEVELT COUNTY RECORDER | 400 2ND AVE S | | | WOLF POINT | MT | 59201 |
| ROPER, JUDY KATHLEEN | 4009 SCENIC WAY | | | GRANBURY | TX | 76049 |
| ROPER, MARK J | 2409 NEVER BEND COVE | | | AUSTIN | TX | 78746-1837 |
| ROSA, JOHN | 125 CENTRAL AVENUE 1A | | | BOZEMAN | MT | 59718 |
| ROSCOE MARTIN LLC | 255 MAPLE CT STE 205 | | | VENTURA | CA | 93003 |
| ROSE M SMEDSRUD TR DTD 12/05/00 | 9896 E MAPLEWOOD CR | | | GREENWOOD VILLAGE | CO | 80124 |
| ROSE M SMEDSRUD TR DTD 12/05/00 | 9896 E MAPLEWOOD CR | | | GREENWOOD VILLAGE | CO | 80124 |
| ROSE ROYALTY LLC | PO BOX 4190 | | | SCOTTSDALE | AZ | 85261 |
| ROSE ROYALTY LLC | PO BOX 4190 | | | SCOTTSDALE | AZ | 85261 |
| ROSEBUD OIL & GAS LLC | 2025 PRYOR LN | | | BILLINGS | MT | 59102 |
| ROSEMONT INC | PO BOX 730156 | | | DALLAS | TX | 75373-0156 |
| ROSEMONT WTC DENVER OPERATING LLC | PO BOX 204361 | | | DALLAS | TX | 75320-4361 |
| ROSEMONT WTC DENVER OPERATING LLC | 330 GARFIELD STREET | | | SANTA FE | NM | 87501 |
| ROSEMOUNT INC | 12001 TECHNOLOGY DR | | | EDEN PRAIRIE | MN | 55344 |
| ROSEN OIL ASSET TR U/A | DAVID ROSEN TTEE | 5002 THAMES CT | | MIDLAND | TX | 79705-1797 |
| ROSEN OIL ASSET TR U/A | DAVID ROSEN TTEE | 5002 THAMES CT | | MIDLAND | TX | 79705-1797 |
| ROSENBERG, JANET L DUPREE & CHARLES L | 693 N 11TH ST | | | UNION | OR | 97883 |
| ROSENVOLD, CHAD D | PO BOX 189 | | | BISMARCK | ND | 58502 |
| ROSENVOLD, CHAD D | PO BOX 189 | | | BISMARCK | ND | 58502 |
| ROSENVOLD, CHAD D | PO BOX 189 | | | BISMARCK | ND | 58502 |
| ROSMAN, RUDY C & PATRICIA J | 4000 MUSCOVY DR | | | MCKINNEY | TX | 75070 |
| ROSS FAMILY TR | ROGER W & HELEN MARIE ROSS TTEE | 4037 NW TERRA LYNDA DR | | ALBANY | OR | 97321 |
| ROSS, CONNIE | PO BOX 682 | | | BELGRADE | MT | 59714 |
| ROSS, KENNETH W | PO BOX 71 | | | ARNEGARD | ND | 58835 |
| Ross, Michael | 1200 17th Street, Suite 2500 | | | Denver | CO | 80202 |
| ROSS, SHIRLEY A | 20619 83RD ST CT E | | | BONNEY LAKE | WA | 98391 |
| ROSS, SHIRLEY A | 20619 83RD ST CT E | | | BONNEY LAKE | WA | 98391 |
| ROSSCO CRANE & RIGGING INC | PO BOX 2028 | | | PINEDALE | WY | 82941 |
| ROSSCO CRANE & RIGGING INC | PO BOX 409 | | | BOULDER | WY | 82923 |
| ROSSLAND FAMILY MINERAL LLLP | 6520 CTY RD 12W | | | MINOT | ND | 58701 |
| ROSSLAND FAMILY MINERAL LLLP | 6520 CTY RD 12W | | | MINOT | ND | 58701 |
| ROSSLAND, DAVID | 715 17TH AVE WEST | | | WILLISTON | ND | 58801 |
| ROSSLAND, DAVID | 715 17TH AVE WEST | | | WILLISTON | ND | 58801 |
| ROSSLAND, ERIC DWAYNE | 79 LYSTRA RIDGE RD | | | CHAPEL HILL | NC | 27517 |
| ROSSLAND, TIM | 6520 COUNTY ROAD 12 | | | WEST MINOT | ND | 58701 |
| Rost, Orrin | 136 Washington St | | | Crane | MT | 59217 |
| ROSTAD, RUTH | BOX 515 | | | MOOREHEAD | MN | 56560 |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| ROSTAD, TOM | 6026 GREENTREE ROAD | | | MADISON | WI | 53711 | |
| ROTH-IRA, BRUCE O LEY | BANK WEST INC TTEE | PO BOX 998 | | PIERRE | SD | 57501 | |
| ROTH, DENNIS & CYNTHIA | PO BOX 10017 | | | WILLISTON | ND | 58803 | |
| ROTH, DENNIS & CYNTHIA | PO BOX 10017 | | | WILLISTON | ND | 58803 | |
| ROTHENHEBER, MICHAEL | 3214 1ST ST N | | | FARGO | ND | 58102 | |
| ROTHENHEBER, MICHAEL | 3214 1ST ST N | | | FARGO | ND | 58102 | |
| ROUGH RIDER WELL SERVICES | ROUGH RIDER WATER DEPOT | 947 S 500 E STE 100 | | AMERICAN FORK | UT | 84003 | |
| ROUGH RIDER WELL SERVICES | PO BOX 1166 | | | PLEASANT GROVE | UT | 94062 | |
| ROUGHNECK OIL & GAS, LLC | JANET P COX | 17501 AUBREY LONG RD | | GENTRY | AR | 72734 | |
| ROUGHRIDER ELECTRIC COOP | 800 HIGHWAY DRIVE | | | HAZEN | ND | 58545-4701 | |
| ROUNDUP RESOURCES | HART ALBIN BLDG. | | | BILLINGS | MT | 59101 | |
| ROWE FAMILY LLLP | 7755 EAST LAGUNA AZUL #213 | | | MESA | AZ | 85209 | |
| ROWE FAMILY LLLP | 7755 EAST LAGUNA AZUL #213 | | | MESA | AZ | 85209 | |
| ROWE, ANDREW S | 5400 COMSTOCK LANE N | | | PLYMOUTH | MN | 55446 | |
| ROWE, ANDREW S | 5400 COMSTOCK LANE N | | | PLYMOUTH | MN | 55446 | |
| ROWE, DANIEL R | 1515 HYDE PARK #4 | | | HOUSTON | TX | 77006 | |
| ROWE, DANIEL ROBERT | 3817 S CYLON WY | | | AURORA | CO | 80013 | |
| ROWE, DANIEL ROBERT & PATRICIA J | 1515 HYDE PARK #4 | | | HOUSTON | TX | 77006 | |
| ROWE, KATHY | PO BOX 9098 | | | FARGO | ND | 58106-9098 | |
| ROWE, KATHY & SCOTT | 306 22ND AVE NE | | | JAMESTOWN | ND | 58401 | |
| ROWE, MATTHEW R | 2522 TAYLOR ST NE | | | MINNEAPOLIS | MN | 55418 | |
| ROWE, MATTHEW R | 2522 TAYLOR ST NE | | | MINNEAPOLIS | MN | 55418 | |
| ROWLANDS CASSAVETES, VIRGINIA C | 1125 GAYLEY AVE | | | LOS ANGELES | CA | 90024 | |
| ROWLANDS CASSAVETES, VIRGINIA C | 1125 GAYLEY AVE | | | LOS ANGELES | CA | 90024 | |
| ROWLANDS FAMILY TR | LYNN A ROWLANDS TTEE | 224 B AVE | | CORONADO | CA | 92118 | |
| ROXBERG, CAROL J | 1895 N GREEN VALLEY PKWY APT 1812 | | | HENDERSON | NV | 89074 | |
| ROY W PETERSON TR | ERIK PETERSON & THOMAS PETERSON COTTES | 10121 WOLF RD | | GRASS VALLEY | CA | 95949 | |
| ROY W PETERSON TR | ERIK PETERSON & THOMAS PETERSON COTTES | 10121 WOLF RD | | GRASS VALLEY | CA | 95949 | |
| ROYALTY INTEREST PARTNERSHIP II LP | 510 BERING DR STE 600 | | | HOUSTON | TX | 77057 | |
| ROYALTY INTERESTS PARTNERSHIP II LP | 510 BERING DR STE 600 | | | HOUSTON | TX | 77057 | |
| ROYALTY INTERESTS PARTNERSHIP LP | 510 BERING DR STE 600 | | | HOUSTON | TX | 77057 | |
| ROYALTY INTERESTS PARTNERSHIP LP | 510 BERING DR STE 600 | | | HOUSTON | TX | 77057 | |
| ROYCE & ROSEMARY PEDERSEN LIV TR | CALVIN R PEDERSEN TTEE | 1501 CLARK AVE | | BILLINGS | MT | 59102 | |
| ROYCE & ROSEMARY PEDERSEN LIV TR | CALVIN R PEDERSEN TTEE | 1501 CLARK AVE | | BILLINGS | MT | 59102 | |
| RP SERVICES LLC | DBA RPS OIL TOOLS LLC | PO BOX BB | | RIVERTON | WY | 82501 | |
| RP SERVICES LLC | 801 A LOUGH DRIVE | | | RIVERTON | WY | 82501 | |
| RPM COMPLETIONS LLC | 1600 BROADWAY STE 1510 | | | DENVER | CO | 80202 | |
| RPM CONSULTING INC | 1600 BROADWAY STE 1510 | | | DENVER | CO | 80202-4903 | |
| RPM GEOLOGIC LLC | 1600 BROADWAY STE 1510 | | | DENVER | CO | 80202 | |
| RPM OIL INC | 6617 YEOMAN RD | | | SHEPHERD | MT | 59079 | |
| RPM OIL INC | 6617 YEOMAN RD | | | SHEPHERD | MT | 59079 | |
| RPT ENERGY LTD | 1620 WEST 8TH AVE STE 302 | | | VANCOUVER | BC | V6J1V4 | CANADA |
| RR CORRALES INVESTMENTS LLC | 4300 WOODROSE RD NW | | | ALBUQUERQUE | NM | 87114 | |
| RR DONNELLEY | PO BOX 730216 | | | DALLAS | TX | 75373-0216 | |
| RRA INVESTMENTS LLC | 4120 FURNBERG PL S | | | FARGO | ND | 58104 | |
| R-T SPECIALTY, LLC | 40 FULTON STREET, 8TH FLOOR | | | NEW YORK | NY | 10038 | |
| R-T SPECIALTY, LLC | 40 FULTON STREET, 8TH FLOOR | | | NEW YORK | NY | 10038 | |
| RTK CONSULTING INC | C/O RON KALER | 217 SHELLEY RD | | TOWNSEND | MT | 59644 | |
| RTM MINERALS LLC | 116 HAZELWOOD DR | | | FORT WORTH | TX | 76017 | |
| RTS CORPORATION | 777 S WADSWORTH BLVD BLDG 4 S STE 251 | | | LAKEWOOD | CO | 80226 | |
| RTS FINANCIAL SERVICE INC | CO WOOD BUFFALO OILFIELD SVCS INC | PO BOX 840267 | | DALLAS | TX | 75284-0267 | |
| RUBY R MCKEE MINERAL TR | BONNIE JEAN MCKEE VAUGHN & | DONNA RUTH MCKEE COTTEES | 31963 NE WAND RD | TROUTDALE | OR | 97060 | |
| RUBY R MCKEE MINERAL TR | BONNIE JEAN MCKEE VAUGHN & | DONNA RUTH MCKEE COTTEES | 31963 NE WAND RD | TROUTDALE | OR | 97060 | |
| RUDE, LARRY | PO BOX 402 | | | LAKOTA | ND | 58344 | |
| RUDE, LINDA M | PO BOX 402 | | | LAKOTA | ND | 58334 | |
| RUED, BARBARA | 1911 TERRACE DRIVE | | | MINOT | ND | 58703 | |
| RUFF, TREVOR W | PO BOX 37 | | | ROZET | WY | 82727 | |
| RUMMELS OILFIELD SERVICES | 2271 OIL DR | | | CASPER | WY | 82604 | |
| RUN TICKET CLEARINGHOUSE EXCHANGE LLC | AMERICA FIRST CREDIT UNION | 2501 WALL AVE | | OGDEN | UT | 84401 | |
| RUN TICKET CLEARINGHOUSE EXCHANGE LLC | 2501 WALL AVE | | | OGDEN | UT | 84401 | |
| RUNNING LIVING TR DTD 2/4/14 | GERALD A & ANN M RUNNING TTEE | 37376 S RIDGEVIEW BLVD | | TUCSON | AZ | 85739 | |
| RUNNING LIVING TR DTD 2/4/14 | GERALD A & ANN M RUNNING TTEE | 37376 S RIDGEVIEW BLVD | | TUCSON | AZ | 85739 | |
| RUNNING, CURT | 403 W HICKORY | | | THREE FORKS | MT | 59752 | |
| RUNNING, CURTIS | PO BOX 1237 | | | THREE FORKS | MT | 59752 | |
| RUNNING, CURTIS | PO BOX 1237 | | | THREE FORKS | MT | 59752 | |
| RUNNING, GERALD A | 37376 S RIDGEVIEW BLVD | | | TUCSON | AZ | 85739 | |
| RUSH TRUCK CENTER | 10200 N LOOP E | | | HOUSTON | TX | 77029 | |
| RUSSELL REYNOLDS ASSOCIATES INC | CHURCH STREET STATION PO BOX 6427 | | | NEW YORK | NY | 10249-6427 | |
| RUSSELL TORGERSON FAMILY MIN TR | RUSSELL AND RENATA TORGERSON TTEES | 1241 S DAGMAR RD | | DAGMAR | MT | 59219 | |
| RUSSELL, ROSEMARY GRIFFITH | PO BOX 1963 | | | WYLIE | TX | 75098 | |
| RUSTAD, PAULA | 1309 4TH AVENUE EAST | | | WILLISTON | ND | 58801 | |
| RUSTY INVESTMENTS LLC | 6565 ALMOSTA RANCH RD | | | PRESCOTT | AZ | 86305 | |
| RUSTY INVESTMENTS LLC | 6565 ALMOSTA RANCH RD | | | PRESCOTT | AZ | 86305 | |
| RUTH E OKSOL REV LIV TR | KATHLEEN OKSAL & KARLA OSBORN TTEES | PO BOX 1965 | | WILLISTON | ND | 58802 | |
| RUTH HANCOCK | | | | | | | |
| RUTH L. DSCHAAK TRUST | RUTH L DSCHAAK TTEE | 19063 BONATO RD | | BELLE FOURCHE | SD | 57717 | |
| RUTH LIEN | | | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| RUTH R. ELLBOGEN LIMITED PARTNERSHIP | PO BOX 3280 | | | CASPER | WY | 82602 | |
| RUTH ROSSLAND LIFE ESTATE | 1007 13TH AVE W #1 | | | WILLISTON | ND | 58801 | |
| RUTH ROSSLAND LIFE ESTATE | 1007 13TH AVE W #1 | | | WILLISTON | ND | 58801 | |
| RUTH SHAFFER EST | FIRST NATIONAL BANK & TRUST CO PR | PO BOX 1827 | | WILLISTON | ND | 58802-1827 | |
| RUTH SHAFFER EST | FIRST NATIONAL BANK & TRUST CO PR | PO BOX 1827 | | WILLISTON | ND | 58802-1827 | |
| RUTHERFORD B & MILDRED LOUISE STEVENS JT | 1200 5TH AVE | | | NEW YORK | NY | 10007 | |
| RW BAXTER AND SALLIE BAXTER TR | FIRST CITY BANK OF DALLAS TTEE | PO BOX 661700 | | DALLAS | TX | 75266-1700 | |
| RYAN BEUC CONSULTING | 222 HENNIPEN AVENUE S STE 660 | | | MINNEAPOLIS | MN | 55401 | |
| RYAN ROEDER- EMP | 1200 17th Street, Suite 2500 | | | Denver | CO | 80202 | |
| RYAN STONE - emp | 1200 17th Street, Suite 2500 | | | Denver | CO | 80202 | |
| RYAN WEST- EMP | 1200 17th Street, Suite 2500 | | | Denver | CO | 80202 | |
| RYAN, MARGARET R | PO BOX 117 | | | BILLINGS | MT | 59102 | |
| RYCO SERVICES LLC | PO BOX 241 | | | CROSBY | ND | 58730 | |
| RYDER SCOTT CO LP | 1100 LOUISANA STE 3800 | | | HOUSTON | TX | 77002 | |
| RYDER SCOTT COMPANY | PO BOX 6446, STATION M | | | CALGARY | AB | T2P 2E1 | CANADA |
| RYDER SCOTT COMPANY LP | 621 17TH ST STE 1550 | | | DENVER | CO | 80293 | |
| RYDER SCOTT COMPANY LP | 1100 LOUISIANNA, STE 3800 | | | HOUSTON | TX | 77002 | |
| RYKHUS, ARNOLD G & KIM M | PO BOX 323 | | | ALEXANDER | ND | 58831 | |
| RYLES, VICKY J | 321 S 5TH ST | | | LIVINGSTON | MT | 59047 | |
| RYLES, VICKY J | 321 S 5TH ST | | | LIVINGSTON | MT | 59047 | |
| RZ INC | 1202 E 33RD ST STE 200 | | | WAYZATA | MN | 55391 | |
| S A HOLDITCH & ASSOCIATES | 3024 HICKORY RIDGE CIR | | | BRYAN | TX | 77807 | |
| S J ALFSON CO LLC | SUSAN J ALFSON | PO BOX 3309 | | LITTLETON | CO | 80161 | |
| S J ALFSON CO LLC | SUSAN J ALFSON | PO BOX 3309 | | LITTLETON | CO | 80161 | |
| S REGER FAMILY LP | 1605 WESTRIDGE CIR | | | BILLINGS | MT | 59102 | |
| S&J OPERATING COMPANY | 811 6TH ST STE 300 | | | WICHITA FALLS | TX | 76301 | |
| S&K STACK TESTING INC | PO BOX 385 | | | WATFORD CITY | ND | 58854 | |
| SABROSKY, DELRY | 610 SHINAGLE DRIVE | | | DICKINSON | ND | 58601 | |
| SACRED HEART CHURCH | PO BOX 548 | | | LA GRANGE | TX | 78945 | |
| SADDLE UP | PO BOX 785 | | | WATFORD CITY | ND | 58854 | |
| SAELAND, PATRICIA D | PO BOX 118 | | | ALPAUG | CA | 93201 | |
| SAFEHOUSE DENVER INC | 1649 DOWNING ST | | | DENVER | CO | 80218 | |
| SAFETY NATIONAL CASUALTY CORP. | | | | | | | |
| SAFETY TEK INDUSTRIES INC | 3510 ALLEN RD #101 | | | BAKERSFIELD | CA | 93314 | |
| SAGE CREEK OIL CORP | C/O KERRY P. HOFFMAN | PO BOX 20237 | | BILLINGS | MT | 59104-0237 | |
| SAGE ENERGY COMPANY | 10101 REUNION PLACE SUITE 800 | | | SAN ANTONIO | TX | 78216 | |
| SAGE ENERGY CORP | 261122 WAGON WHEEL CRESCENT | | | ROCKY VIEW COUNTY | AB | T4A 0E2 | CANADA |
| SAGE ROYALTY | | | | | | | |
| SALAK HUBER, MARGO J | 1048 WEST SWAN DRIVE | | | CHANDLER | AZ | 85286-7563 | |
| SALLY INGERTON GRANTOR TRUST | AMARILLO NATIONAL BANK TTEE | PO BOX 1 | | AMARILLO | TX | 79105 | |
| SALVATION ARMY WILLISTON CORPS | 15 MAIN ST | | | WILLISTON | ND | 58801 | |
| SALVATION ARMY WILLISTON CORPS | 15 MAIN ST | | | WILLISTON | ND | 58801 | |
| Salveson, Gregory | 1200 17th Street, Suite 2500 | | | Denver | CO | 80202 | |
| SALVEVOLD, LOREN SCHLEDEWITZ & SHAREN | 1295 15TH SW | | | SIDNEY | MT | 59270 | |
| SAMMY LUND I LLLP | 1318 25TH AVENUE S | | | FARGO | ND | 58103 | |
| SAMSIL, TERESA L | 14710 E 2200TH AVE | | | GREENUP | IL | 62428-2101 | |
| SAMSON RESOURCES | DESIREE DAVIS POA | PO BOX 21035 | | TULSA | OK | 74121 | |
| SAMSON RESOURCES | DESIREE DAVIS POA | PO BOX 21035 | | TULSA | OK | 74121 | |
| Samuels, Jonathan | 1200 17th Street, Suite 2500 | | | Denver | CO | 80202 | |
| SAMUELSON, LEANNE | 715 WEST 9TH AVE | | | MARION | IA | 52301 | |
| SAMUELSON, LEANNE | 715 WEST 9TH AVE | | | MARION | IA | 52301 | |
| SANCHEZ, DANA M | 196 STONEWAY DR NW #107 | | | SALEM | OR | 97304 | |
| SAND BUTTE RIG SERVICE INC | 2615 SAND BUTTE RD | | | PAVILLION | WY | 82523 | |
| SAND CREEK HOLDINGS LLC | BOX 667 | | | LAWRENCE | KS | 66044 | |
| SANDAKER, JOHN D | 6666 141ST AVE NW | | | WILLISTON | ND | 58801 | |
| SANDAKER, JOHN D | 6666 141ST AVE NW | | | WILLISTON | ND | 58801 | |
| SANDAKER, MARILYN | PO BOX 1341 | | | WILLISTON | ND | 58802 | |
| SANDAKER, MARILYN | PO BOX 1341 | | | WILLISTON | ND | 58802 | |
| SANDAKER, MAURICE C & GLADYS B | 1309 W JACKSON PL | | | WILLISTON | ND | 58801 | |
| SANDAKER, MAURICE C & GLADYS B | 1309 W JACKSON PL | | | WILLISTON | ND | 58801 | |
| SANDAKER, THOMAS A | 6367 141ST AVE NW | | | WILLISTON | ND | 58801 | |
| SANDAKER, THOMAS A | 6367 141ST AVE NW | | | WILLISTON | ND | 58801 | |
| SANDAU, RICK | 34744 COUNTY RD 120 | | | SIDNEY | MT | 59270 | |
| SANDBERG, MAYNARD H | 226 28TH AVE SE | | | MINOT | ND | 58701 | |
| SANDBOX MANAGEMENT LLC | 2909 E MONTPELIER ST | | | BROKEN ARROW | OK | 74014 | |
| SANDBOX MANAGEMENT LLC | 2909 E MONTPELIER ST | | | BROKEN ARROW | OK | 74014 | |
| SANDBURG, RICHARD | ELIZABETH S REISING AIF | 4647 POWERS BLVD | | DECATUR | IL | 62521 | |
| SANDBURG, VICKI | 6260 KIPPS COLONY CT S APT 105 | | | GULFPORT | FL | 60558 | |
| SANDE, LOIS | 314 18TH ST W #109 | | | WILLISTON | ND | 58801 | |
| SANDERS ACKLEY, KATHRYN | 336 S HARVEY AVE | | | OAK PARK | IL | 60302 | |
| SANDERS, EDITH SOVIG | 6201 SLEEPY HOLLOW LANE | | | LISLE | IL | 60532 | |
| SANDERS, GORDON EDWIN | 2831 138TH AVENUE NW | | | ALEXANDER | ND | 58831 | |
| SANDERS, GORDON EDWIN | 2831 138TH AVENUE NW | | | ALEXANDER | ND | 58831 | |
| SANDERS, ROGER | 2020 N 16TH ST APT 3 | | | BISMARCK | ND | 58501 | |
| SANDERSON, JIM & VERNETTE | 1618 FOOTHILLS ROAD SW | | | MINOT | ND | 58701-7093 | |
| SANDERSON, JIM & VERNETTE | 1618 FOOTHILLS ROAD SW | | | MINOT | ND | 58701-7093 | |
| SANDHORST, PAULINE | ROGER SANDHORST AIF | 810 OLIVE ST | | ATLANTIC | IA | 50022 | |

Hercules USA Petroleum Corporation, Foxfire Energy Corporation, Apache Petroleum Partners LLC
Consolidated Creditor Matrix

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SANDITEN, IRA E | 9321 S TOLEDO AVE | | | | TULSA | OK | 74137 |
| SANDMEYER, GLORIA | 1015 8TH STREET NORTH | | | | SAINT JAMES | MN | 56081 |
| SANDMEYER, GLORIA | 1015 8TH STREET NORTH | | | | SAINT JAMES | MN | 56081 |
| SANDRA NOWSTRUP THOMPSON EST | 34216 RD 140 | | | | VISALIA | CA | 93293 |
| SANDSTROM, DEBBIE | 210 3RD AVE NW | | | | MANDAN | ND | 58554 |
| SANDSTROM, DEBBIE | 210 3RD AVE NW | | | | MANDAN | ND | 58554 |
| SANDSTROM, LANE | 617 4TH AVE E | | | | WILLISTON | ND | 58801 |
| SANDSTROM, WARD | 210 3RD AVE NW | | | | MANDAN | ND | 58554 |
| SANDVICK, MONTE & JULI | 2504 WEST 4 J ROAD | | | | GILLETTE | WY | 82718 |
| SANDVICK, MONTE & JULI | 2504 WEST 4 J ROAD | | | | GILLETTE | WY | 82718 |
| SANDY RIVER RESOURCES LLC | C/O MARTIN S THOMPSON | PO BOX 633 | | | BISMARCK | ND | 58501 |
| SANISH OIL LLC | PO BOX 1938 | | | | WILLISTON | ND | 58802-1938 |
| SANISH OIL LLC | PO BOX 1938 | | | | WILLISTON | ND | 58802-1938 |
| SANJEL USA INC | 1630 WELTON ST | STE 400 | | | DENVER | CO | 80202 |
| SANNES, RONALD M & MARGARET ANN | P.O. BOX 603 | | | | BILLINGS | MT | 59103 |
| SANNES, RONALD M S& MARGARET ANN | 2203 MONTANA AVE | | | | BILLINGS | MT | 59101 |
| SANNES, RONALD M SANNES & MARGARET ANN | 2203 MONTANA AVE | | | | BILLINGS | MT | 59101 |
| SANTA FE ENERGY RESOURCES INC | 1616 S VOSS STE 1000 | | | | HOUSTON | TX | 77057 |
| SARAH COLEMAN- emp | 1200 17th Street, Suite 2500 | | | | Denver | CO | 80202 |
| SAS, JOYCE | PAULA SAS SHERIDAN CONSERVATOR | 8000 DARK HORSE LN | | | MISSOULA | MT | 59808 |
| SASS, DONALD J | PO BOX 639 | | | | WILLISTON | ND | 58802-0639 |
| SASS, DONALD J | PO BOX 639 | | | | WILLISTON | ND | 58802-0639 |
| SASS, MARGARET | PO BOX 2392 | | | | WILLISTON | ND | 58802 |
| SATHE ANALYTICAL LABORATORY INC | PO BOX 1527 | | | | WILLISTON | ND | 58801 |
| SATHRA, MARION E | 1011 1ST AVE E | | | | WILLISTON | ND | 58801 |
| SATTLER, DIANNE | 610 ALLENDALE ROAD NE | | | | THOMPSON | ND | 58278 |
| SATTLER, DIANNE | 610 ALLENDALE ROAD NE | | | | THOMPSON | ND | 58278 |
| SAUER, PEGGY | 444 RIDGE RD | | | | GOLDEN | CO | 80403 |
| SAUL FAMLY TR 11/15/82 | ANNA MAE SAUL TTEE | 82 628 SKY VIEW LN | | | INDIO | CA | 92201 |
| SAUNDERS ENTERPRISES | 13805 PLANTATION WAY | | | | EDMOND | OK | 73013 |
| SAVAGE SERVICES CORP | FT WORTH PIPE SERVICES PO BOX 57908 | | | | SALT LAKE CITY | UT | 84157-0908 |
| SAVAGE SERVICES CORP | 901 W LEGACY CENTER WY | | | | MIDVALE | UT | 84047 |
| SAVANT RESOURCES LLC | 633 17TH ST STE 2170 | | | | DENVER | CO | 80202 |
| SAWICKI, ROBERTA | 2410 LOUISE LANE | | | | BILLINGS | MT | 59102 |
| SAXVIK, GREGORY J | 715 W 2ND ST APT 3F | | | | DULUTH | MN | 55806 |
| SAXVIK, GREGORY J | 715 W 2ND ST APT 3F | | | | DULUTH | MN | 55806 |
| SAXVIK, JEFFREY D | PO BOX 4003 | | | | BISMARCK | ND | 58502 |
| SAXVIK, JEFFREY D | PO BOX 4003 | | | | BISMARCK | ND | 58502 |
| SBC WORLDWIDE LLC | STRATEGIC BUSINESS COMMUNICATIONS | 1979 MARCUS AVE STE 210 | | | LAKE SUCCESS | NY | 11042 |
| SBG REYNOLDS TRANSPORTATION, LLC | SBG ENERGY SERVICES. LLC | PO BOX 13238 | | | GRAND FORKS | ND | 58208 |
| SBG REYNOLDS TRANSPORTATION, LLC | 322 DEMERS AVE STE 500 | | | | GRAND FORKS | ND | 58201 |
| SCALLON, JAMES & CAROL | PO BOX 667 | | | | WILLISTON | ND | 58802 |
| SCALLON, JAMES & CAROL | PO BOX 667 | | | | WILLISTON | ND | 58802 |
| SCHAAN, BLANCHE M | 4500 37TH ST SE | | | | MINOT | ND | 58701 |
| SCHAFER, BRENDA STRAND | 11 HIGH ST | | | | RAY | ND | 58849 |
| SCHAFF, TROY | 1514 41ST AVE S | | | | FARGO | ND | 58104 |
| SCHAFF, TROY | 1514 41ST AVE S | | | | FARGO | ND | 58104 |
| SCHAFF, TROY CORDELL | 1514 41ST AVENUE SOUTH | | | | FARGO | ND | 58104 |
| SCHAFFER, WENDY & JOHN | 1529 15TH AVENUE SOUTH | | | | GREAT FALLS | MT | 59405 |
| Schaller, Amber | 7431 S. Carr Ct. | | | | Littleton | CO | 80128 |
| SCHANK, NICHOLAS J & BRIDGE | 2571 10TH AVE W | | | | DICKINSON | ND | 58601 |
| SCHAUB, LONNIE | 238 WEST CENTER ROAD | | | | KINGSLEY | MI | 49649 |
| SCHEELE, LOIS | 1020 42ND ST E | | | | WILLISTON | ND | 58801 |
| SCHEELE, LOIS | 1020 42ND ST E | | | | WILLISTON | ND | 58801 |
| SCHELL, JOSEPH | 304 10TH ST W | | | | WILLISTON | ND | 58801 |
| Schelstrate, Robert | 1200 17th Street, Suite 2500 | | | | Denver | CO | 80202 |
| SCHIEL, JOHN T | 7723 E KETTLE CT | | | | CENTENNIAL | CO | 80112 |
| SCHIELE MOBILITY INC | 1339 SOUTH LAKE DRIVE | | | | WATERTOWN | SD | 57201 |
| SCHIELE MOBILITY INC | 1025 CENTER ST | | | | WEST FARGO | ND | 58078 |
| SCHLENKER, KENNETH A | PO BOX 3161 | | | | BILLINGS | MT | 59103 |
| SCHLENKER, KENNETH A | PO BOX 3161 | | | | BILLINGS | MT | 59103 |
| SCHLIEWE, THERESE | 7035 WINDRIFT AVE SW | | | | BYRON CENTER | MI | 49315 |
| SCHLOSSER, MARYANNE | 41481 WINGED FOOT STREET | | | | TEMECULA | CA | 92591 |
| SCHLOSSER, MARYANNE | 41481 WINGED FOOT STREET | | | | TEMECULA | CA | 92591 |
| SCHLUMBERGER TECHNOLOGY CORP | C/O EXTREME ENGINEERING | PO BOX 732149 | | | DALLAS | TX | 75373-2149 |
| SCHLUMBERGER TECHNOLOGY CORPORATION | 1200 ENCLAVE PARKWAY | | | | HOUSTON | TX | 77077 |
| SCHLUTER, JEANETTE FAYE | 210 11TH STREET NORTHWEST | | | | VALLEY CITY | ND | 58072 |
| SCHLUTER, JEANETTE FAYE | 210 11TH STREET NORTHWEST | | | | VALLEY CITY | ND | 58072 |
| SCHMALZ, GERALD F | 5400 SHOAL DR | | | | BISMARK | ND | 58503 |
| SCHMID, HELEN A | 3844 65TH AVE NE | | | | OBERON | ND | 58357 |
| SCHMID, HELEN A | 3844 65TH AVE NE | | | | OBERON | ND | 58357 |
| SCHMIDT, COREY A | 536 KATHY LN | | | | BILLINGS | MT | 59105 |
| SCHMIDT, MARK E | 213 N MAURICE ST | | | | PLENTYWOOD | MT | 59254 |
| SCHMIDT, MARY C | 5228 109TH AVE NW | | | | RAY | ND | 58849 |
| SCHMIDT, MARY C | 5228 109TH AVE NW | | | | RAY | ND | 58849 |
| SCHMIDT, WAYDE M | 421 E LASATER AVE | | | | PLENTYWOOD | MT | 59254 |
| SCHMITZ, EDWARD V | PO BOX 110 | | | | CARLSBAD | NM | 88221 |

Case 16-11566-MFW Doc 74 Filed 07/06/16 Page 110 of 137

Hercules Offshore, Inc., Hercules USA Petroleum Corporation, Foxfire Drilling Company, LLC, et al., LLC
Consolidated Creditor Matrix

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SCHMITZ, EDWARD V | PO BOX 110 | | | CARLSBAD | NM | 88221 | |
| SCHMITZ, GARY M | 10300 S MILLER RD | | | BUCKEYE | AZ | 85326 | |
| SCHMITZ, GARY M | 10300 S MILLER RD | | | BUCKEYE | AZ | 85326 | |
| SCHMITZ, KATHLEEN M | 12080 SQUARE LAKE TRAIL CT N | | | STILLWATER | MN | 55082-9268 | |
| SCHMITZ, KATHLEEN M | 12080 SQUARE LAKE TRAIL CT N | | | STILLWATER | MN | 55082-9268 | |
| SCHNEIDER, JANE E | 19994 E WILLIAMS CT | | | GROSSE POINTE WOODS | MI | 48236 | |
| SCHNEIDER, JULIE LONGO | 4508 1ST AVE WEST | | | WILLISTON | ND | 58801 | |
| SCHNEIDER, MARGARET | PO BOX 5 | | | PEACH BOTTOM | PA | 17563 | |
| SCHNEIDER, MARGARET | PO BOX 5 | | | PEACH BOTTOM | PA | 17563 | |
| SCHNEIDER, MARGARET | PO BOX 5 | | | PEACH BOTTOM | PA | 17563 | |
| SCHOEPP, KIRK G | PO BOX 1705 | | | WILLISTON | ND | 58802 | |
| SCHOESSLER, LILY ANN | PO BOX 435 | | | STERLING | AK | 99672 | |
| SCHOESSLING, JAMES | 1210 CANTEBURY LN | | | GLENVIEW | IL | 60025 | |
| SCHORSCH, DANIEL J | BOX 1201 | | | JAMESTOWN | ND | 58401 | |
| SCHREIBER, ADELE C | 3924 E DARTMOUTH | | | MESA | AZ | 85205 | |
| SCHREIBER, CORRIE | 3924 E DARTMOUTH ST | | | MESA | AZ | 85205 | |
| SCHREIBER, WARREN B | 3924 E DARTMOUTH | | | MESA | AZ | 85205 | |
| SCHRODER INVESTMENT MGMT | | | | | | | |
| Schroeder, Don | 2615 Oak Drive, Unit 25 | | | Lakewood | CO | 80215-7185 | |
| SCHROEDER, DONNIE E. | 2615 OAK DRIVE, UNIT 25 | | | LAKEWOOD | CO | 80215 | |
| SCHROEDER, WANDA | 2526 S BRIDGE ST #16 | | | NEW ULM | MN | 56073 | |
| SCHULTE ROTH & ZABEL LLP | 919 THIRD AVENUE | | | NEW YORK | NY | 10022 | |
| SCHULTZ HAGEN, RENNY LOU | PO BOX 107 | | | ARNEGARD | ND | 58835 | |
| SCHULTZ HAGEN, RENNY LOU | PO BOX 107 | | | ARNEGARD | ND | 58835 | |
| SCHULTZ, CLINTON EARL | 2315 N MAIN CT | | | WILLISTON | ND | 58801 | |
| SCHULTZ, CLINTON EARL | 2315 N MAIN CT | | | WILLISTON | ND | 58801 | |
| SCHULTZ, ETHEL | PO BOX 127 | | | ARNEGARD | ND | 58835 | |
| SCHULTZ, ETHEL | PO BOX 127 | | | ARNEGARD | ND | 58835 | |
| SCHULTZ, FLORA N | 828 W CAPITOL AVE | | | BISMARCK | ND | 58501 | |
| SCHULTZ, LARRY D | PO BOX 171 | | | ROY | MT | 59471 | |
| SCHULTZ, LARRY D | PO BOX 171 | | | ROY | MT | 59471 | |
| SCHULTZ, MARK W | PO BOX 65 | | | ARNEGARD | ND | 58835 | |
| SCHULTZ, MARK W | PO BOX 65 | | | ARNEGARD | ND | 58835 | |
| SCHULTZ, PATRICIA | 268 PHEASANT RUN LANE | | | WILMINGTON | OH | 45177 | |
| SCHULTZ, TYLER J | 338 BEAR GULCH RD | | | DRUMMOND | MT | 59832 | |
| SCHULTZ, TYLER J | 338 BEAR GULCH RD | | | DRUMMOND | MT | 59832 | |
| SCHULZ, DENNIS D | 828 W CAPITOL AVENUE | | | BISMARCK | ND | 58501 | |
| SCHULZ, JUDI F | 347 SUNFISH LANE | | | WINSTEAD | MN | 55395 | |
| SCHULZ, JUDI F | 347 SUNFISH LN | | | WINSTED | MN | 55395 | |
| SCHULZ, JUDI F | 347 SUNFISH LN | | | WINSTED | MN | 55395 | |
| SCHULZ, LISA HENES | 319 NORTH GARDEN STREET | | | LAKE CITY | MN | 55041 | |
| SCHWAIGER FAMILY LLC | 2009 FANTASY LANE | | | MIDLAND | MI | 48642 | |
| SCHWAIGER FAMILY LLC | 2009 FANTASY LANE | | | MIDLAND | MI | 48642 | |
| SCHWAIGER, ARTHUR J | 2009 FANTASY LANE | | | MIDLAND | MI | 48642 | |
| SCHWAIGER, MARY JO | 19800 OAK ROAD W | | | GULF SHORES | AL | 36542 | |
| SCHWAIGER, NATHOLEE C | 2009 FANTASY LANE | | | MIDLAND | MI | 48642 | |
| SCHWANDT, ARTHUR | 156 3RD STREET | | | SAN FRANCISCO | CA | 94102 | |
| SCHWANS SALES ENTERPRISES INC | C/O NICK SIMONSON | 115 WEST COLLEGE DR | | MARSHALL | MN | 56258 | |
| SCHWANS SALES ENTERPRISES INC | C/O NICK SIMONSON | 115 WEST COLLEGE DR | | MARSHALL | MN | 56258 | |
| SCHWARTZ, ELMO | C/O ROBERT MOSBY | 242 8TH AVE NW | | VALLEY CITY | ND | 58072 | |
| SCHWARTZ, STACEY | FIRST NATL BANK & TR CO WILLISTON POA | PO BOX 1827 | | WILLISTON | ND | 58802 | |
| SCHWARZHOFF, DALE L | BENSON MINERALS GROUP INC AIF | 1560 BROADWAY STE 19 | | DENVER | CO | 80202 | |
| SCHWARZHOFF, DALE L | BENSON MINERALS GROUP INC AIF | 1560 BROADWAY STE 19 | | DENVER | CO | 80202 | |
| SCHWING, DONALD N & SUZANNE M | 4362 PROSPECT AVE | | | ONEKAMA | MI | 49675 | |
| SCIMECA, THOMAS J & JOAN F | 39 W GREYHOUND PASS | | | CARMEL | IN | 46032 | |
| SCOLA, KIM | 51 SOUTHPORT COVE | | | BONITA SPRINGS | FL | 34134 | |
| SCOT HINMAN ZAJIC IRREV TR | SCOT HINMAN ZAJIC TTEE | 925 S MAIN ST #3301 | | GRAPEVINE | TX | 76051 | |
| SCOT HINMAN ZAJIC IRREV TR | SCOT HINMAN ZAJIC TTEE | 925 S MAIN ST #3301 | | GRAPEVINE | TX | 76051 | |
| SCOTSON, LAVONNE | PO BOX 134 | | | CULBERTSON | MT | 59218 | |
| SCOTT BLOOD - emp | 1200 17th Street, Suite 2500 | | | Denver | CO | 80202 | |
| SCOTT L AND MARILYN S HAJICEK JT | 2980 SOUTH NEWCOMBE WAY | | | LAKEWOOD | CO | 80227 | |
| SCOTT T ELLIS & JAMIE L ELLIS JT | 2906 13TH AVE E | | | WILLISTON | ND | 58801-6303 | |
| SCOTT, BONNIE JOY | 3012 BROWNING TRAIL | | | BILLINGS | ND | 59106 | |
| SCOTT, ELLEN F & GREGG A | 2248 S ELDRIDGE ST | | | LAKEWOOD | CO | 80228 | |
| SCOTT, ELLEN F & GREGG A | 2248 S ELDRIDGE ST | | | LAKEWOOD | CO | 80228 | |
| SCOTT, LINDA J | 103 42ND STREET-EAST | | | WILLISTON | ND | 58801 | |
| SCOTTS HOT SHOT LLC | PO BOX 50897 | | | CASPER | WY | 80202 | |
| SCOTTS WELDING & FABRICATION | PO BOX 6010 | | | RIVERTON | WY | 82501 | |
| SCREAMIN EAGLE TRUCKING & EXCAVATING INC | 4778 CR 331 | | | SILT | CO | 81652 | |
| SCREEN LOGIX LLC | PRACTICAL SCREENING SOLUTIONS | DEPT 576 | PO BOX 4346 | HOUSTON | TX | 77210-4346 | |
| SCREEN LOGIX, LLC | DEPT 576 PO BOX 4346 | | | HOUSTON | TX | 77210-4346 | |
| SCREEN LOGIX, LLC | 8913 JACKRABBIT ROAD | | | HOUSTON | TX | 77095 | |
| SCULLY, JONATHON & THERESA | PO BOX 1883 | | | WILLISTON | ND | 58802-1883 | |
| SCULLY, JONATHON & THERESA | PO BOX 1883 | | | WILLISTON | ND | 58802-1883 | |
| SDR RESOURCES | PO BOX 10 | | | DICKINSON | ND | 58602 | |
| SEABOARD INTERNATIONAL, INC | PO BOX 45989 | | | HOUSTON | TX | 77245-0989 | |
| SEABOARD INTERNATIONAL, INC.D/B/A WEIR SEABOARD | ATTN MONICA DIAZ, TREASURER AND CREDIT SERVICES MAN | 13815 S FREEWAY | | HOUSTON | TX | 77245 | |

Hercules USA Petroleum Corporation, Foxtrot Transportation, LLC
Consolidated Creditor Matrix

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SEAMAN, DEBORA | 1011 16TH ST #14 | | | | SHELDON | IA | 51201 |
| SEAMAN, DEBORA | 1011 16TH ST #14 | | | | SHELDON | IA | 51201 |
| SEARCH COMPANY OF NORTH DAKOTA LLC | 1501 NORTH ST STE 1 | | | | BISMARCK | ND | 58501-2713 |
| SEATON, GENE P | 1321 4TH AVE E | | | | WILLISTON | ND | 58801 |
| SECO ENERGY CORPORATION | 404 PETROLEUM BUILDING | | | | CASPER | WY | 82601 |
| SECRETARY OF STATE MONTANA | PO BOX 202801 | | | | HELENA | MT | 59620-2801 |
| SECRETARY OF STATE NEVADA | 204 NORTH CARSON ST STE 2 | | | | CARSON CITY | NV | 89701-4299 |
| SECRETARY OF STATE STATE OF NORTH DAKOTA | 600 E BIVD AVE, DEPT 108 | PO BOX 5513 | | | BISMARCK | ND | 58506-5513 |
| SECURE ENERGY SERVICES PRD | 5807 FRONT ST W | | | | WILLISTON | ND | 58801 |
| SECURE ON-SITE SERVICES USA LLC | 12760 STROH RANCH WAY | STE 205 | | | PARKER | CO | 80134 |
| SEDGWICK CMS | ATTN STEVEN L THEESFELD | C/O YOST & BAILL | 220 S SIXTH ST, STE 2050 | | MINNEAPOLIS | MN | 55402 |
| SEERUP, BILL L | 4212 RIMROCK RD | | | | BILLINGS | MT | 59106 |
| SEGER, KARI | 600 2ND AVE NORTH | | | | NORTHWOOD | IA | 50459 |
| SEGER, KARI | 600 2ND AVE NORTH | | | | NORTHWOOD | IA | 50459 |
| SEIDEL, COREY L | 14279 PAINTED WOODS DR | | | | WILLISTON | ND | 58801 |
| SEIFFERT, JACQUELINE | 512 28TH AVE SW | | | | MINOT | ND | 58701 |
| SEILER, BRUCE W | PO BOX 100 | | | | FORT HARRISON | MT | 59636 |
| SEILER, DOUGLAS E. | 1350 WALTON ROAD | | | | BLUE BELL | PA | 19422 |
| SEILER, JAY A. | 19 WOOLMAN DR | | | | NEWTON SQUARE | PA | 19073 |
| SEILER, PATRICIA | PO BOX 573 | | | | HELENA | MT | 59624 |
| SELANDER, JAMES | 2217 N BURDICK ST | | | | STILLWATER | OK | 74075 |
| SELF, GRACE | 5253 LYNDELL DR | | | | CATAWISSA | MO | 63015 |
| SELF, GRACE | 5253 LYNDELL DR | | | | CATAWISSA | MO | 63015 |
| SELINGER ENTERPRISES INC | 1280 5TH ST SW | | | | DICKINSON | ND | 58601 |
| SELL, JAN | 4883 44TH STREET S | | | | FARGO | ND | 58104 |
| SELL, JAN | 4883 44TH STREET S | | | | FARGO | ND | 58104 |
| SELLAND CONSTRUCTION INC | PO BOX 119 | | | | WENATCHEE | WA | 98807-0119 |
| SELLAND CONSTRUCTION, INC | PO BOX 119, 1285 S WENATCHEE AVE | | | | WENATCHEE | WA | 98807 |
| SEMENKO, GREG & CONNIE | 7141 55TH ST NE | | | | PENN | ND | 58362 |
| SEMENKO, GREG & CONNIE | 7141 55TH ST NE | | | | PENN | ND | 58362 |
| SEMPERA PROFESSIONAL SVCS INC | 400 INVERNESS PKWY STE 260 | | | | ENGLEWOOD | CO | 80112 |
| SENA HETLAND ESTATE | | | | | | | |
| SENDER WASSERMAN WADSWORTH PC | 1660 LINCOLN STREET SUITE 2200 | | | | DENVER | CO | 80264 |
| SENTINEL INSURANCE COMPANY | ONE HARTFORD PLAZA | | | | HARTFORD | CT | 06155 |
| SEPKOVIC, KATHERINE A | 7033 SNAPDRAGON RD N | | | | ALBUQUERQUE | NM | |
| SEPKOVIC, KATHERINE A | 7033 SNAPDRAGON RD N | | | | ALBUQUERQUE | NM | |
| SEQUEL ENERGY PARTNERS LP | 1600 STOUT ST STE 1900 | | | | DENVER | CO | 80202 |
| SERENITY LLC | 6300 S SYRACUSE STE 430 | | | | CENTENNIAL | CO | 80111 |
| SERENITY LLC | 6300 S SYRACUSE STE 430 | | | | CENTENNIAL | CO | 80111 |
| SERVICE MASTER OF DOWNTOWN | MM WHALEY INC | 1925 W HARVARD AVE UNIT B | | | ENGLEWOOD | CO | 80110 |
| SES USA HOLDINGS INC | 555 17 STREET STE 900 | | | | DENVER | CO | 80202 |
| SETLEY, AVALYNN | 1759 CARL ST | | | | LAUDERDALE | MN | 55113 |
| SEVERSON, KAREN | 216 WEST 2ND AVENUE | | | | PLENTYWOOD | MT | 59254 |
| SEVERTSEN, KAREN | 6004 27TH ST. S. | | | | FARGO | ND | 58104 |
| SEVERTSEN, KAREN | 6004 27TH ST. S. | | | | FARGO | ND | 58104 |
| SEWALD, LINDA L. | 76986 ATKINS ROAD | | | | RAINIER | OR | 97048 |
| SFF PRODUCTION LLC | PO BOX 2080 | | | | MIDLAND | TX | 79702 |
| SFF PRODUCTION LLC | PO BOX 2080 | | | | MIDLAND | TX | 79702 |
| SFF ROYALTY LLC | PO BOX 2080 | | | | MIDLAND | TX | 79702 |
| SFF ROYALTY LLC | PO BOX 2080 | | | | MIDLAND | TX | 79702 |
| SGH ENTERPRISES, INC | 2 W 2ND ST STE 1800 | | | | TULSA | OK | 74103 |
| SGH ENTERPRISES, INC | 2 W 2ND ST STE 1800 | | | | TULSA | OK | 74103 |
| SGS NORTH AMERICA INC | CITIBANK | PO BOX 2502 | | | CAROL STREAM | IL | 60132-2502 |
| SGS NORTH AMERICA INC | 201 ROUTE 17 NORTH | | | | RUTHERFORD | NJ | 07070 |
| SHAMROCK RECRUITING | 8120 SHERIDAN BLVD SUITE A-311 | | | | WESTMINSTER | CO | 80003 |
| SHANK, HAZEL M | 8520 W 59TH AVE | | | | ARVADA | CO | 80004 |
| SHAPIRO, CHARLES | 61 OAKMONT DR | | | | RANCHO MIRAGE | CA | 92270 |
| SHAPIRO, ROBERT | 1808 BUSH ST | | | | SAN FRANCISCO | CA | 94109 |
| SHARF, MICHAEL | 69 LACAMPANA | | | | ORINDA | CA | 94563 |
| SHARON K WEGLEITNER TR DTD 9/27/06 | PO BOX 475 | | | | HUNTLEY | MT | 59037 |
| SHARON K WEGLEITNER TR DTD 9/27/06 | PO BOX 475 | | | | HUNTLEY | MT | 59037 |
| SHARON WHITED & RONALD F WHITED JTWROS | 10745 COUNTY RD 355 | | | | SIDNEY | MT | |
| SHARON WHITED & RONALD F WHITED JTWROS | 10745 COUNTY RD 355 | | | | SIDNEY | MT | |
| SHARP LIVING TR | WILLIAM P & SHERYL E SHARP TTEES | 23 W ERIE DR | | | TEMPE | AZ | 85282 |
| SHARP LIVING TR | WILLIAM P & SHERYL E SHARP TTEES | 23 W ERIE DR | | | TEMPE | AZ | 85282 |
| SHARP, CAROL L | 877 TARTAN DR #103 | | | | VENICE | FL | 34293 |
| SHAVANO RESOURCES LLC | 3 WEST DRY CREEK CIR | | | | LITTLETON | CO | 80120 |
| SHAVANO RESOURCES, LLC | INDEPENDENCE PLAZA B-180, 1001 16TH ST | | | | DENVER | CO | 80265 |
| SHAW FAMILY REVOCABLE TRUST 11/7/2007 | DANA R SHAW TTEE | 1106 SEATON LN | | | FALLS CHURCH | VA | 22046 |
| SHAW FAMILY REVOCABLE TRUST 11/7/2007 | DANA R SHAW TTEE | 1106 SEATON LN | | | FALLS CHURCH | VA | 22046 |
| SHAW, DANA | 1106 SEATON LN | | | | FALLS CHURCH | VA | 22046 |
| SHAWL, VALARIE K | 12411 SE JACK RABBIT TRAIL | | | | PRINEVILLE | OR | 97754 |
| SHAWL, VALARIE K | 12411 SE JACK RABBIT TRAIL | | | | PRINEVILLE | OR | 97754 |
| SHAWN OSTWALD - emp | 1200 17th Street, Suite 2500 | | | | Denver | CO | 80202 |
| SHAWN P & FRANCES A HANNIFIN JT | 730 17TH ST STE 325 | | | | DENVER | CO | 80202 |
| SHAWN RAGLIN - emp | 1200 17th Street, Suite 2500 | | | | Denver | CO | 80202 |
| Shawn S. Rost - emp | 1200 17th Street, Suite 2500 | | | | Denver | CO | 80202 |

| Name | Address 1 | Address 2 | Address 3 | City | State | Zip | |
|---|---|---|---|---|---|---|---|
| SHEAR BITS INC | 220 SPRING HILL DR STE 200 | | | SPRING | TX | 77386 | |
| Sheehan, Dana | 1200 17th Street, Suite 2500 | | | Denver | CO | 80202 | |
| SHEETS, LEONA | 430 9TH ST N APT 9 | | | NEW TOWN | ND | 58263 | |
| SHEETS, LEONA | 430 9TH ST N APT 9 | | | NEW TOWN | ND | 58263 | |
| SHEILA E MEGLEY TRUSTEE | | | | | | | |
| SHELL TRADING CO | 909 FANNIN ST PLAZA LEVEL 1 | | | HOUSTON | TX | 77010 | |
| SHELL TRADING CO | 909 FANNIN ST PLAZA LEVEL 1 | | | HOUSTON | TX | 77010 | |
| SHELL, EVELYN | 157 GREENWOOD DRIVE | | | LOVELAND | CO | 80537 | |
| SHELL, EVELYN O | 157 GREENWOOD DR | | | LOVELAND | CO | 80537 | |
| SHELL, EVELYN O | 157 GREENWOOD DR | | | LOVELAND | CO | 80537 | |
| SHELLEY, KELLY D | 4125 NW 163RD CIRCLE | | | LISBON | IA | 52253 | |
| SHELLY, STEVEN D | PO BOX 1106 | | | LAME DEER | MT | 59043 | |
| SHENKMAN CAPITAL / HARBOR | | | | | | | |
| SHEPARD, SUZANN STARCHILD | 800 TRIPPIT STREET | | | CARTERVILLE | IL | 62918 | |
| SHERIDAN COUNTY MONTANA | 100 W LAUREL AVENUE | | | PLENTYWOOD | MT | 59254 | |
| SHERIDAN COUNTY MONTANA | 100 W LAUREL AVENUE | | | PLENTYWOOD | MT | 59254 | |
| SHERIDAN COUNTY RECORDER | 100 W LAUREAL AVE | | | PLENTYWOOD | MT | 59254 | |
| SHERIDAN COUNTY RECORDER | 100 W LAUREAL AVE | | | PLENTYWOOD | MT | 59254 | |
| SHERIDAN COUNTY TREASURER | 100 W. LAUREL AVE. | | | PLENTYWOOD | MT | 59254 | |
| SHERIDAN ELECTRIC COOP INC | 6408 HIGHWAY 16 S | | | MEDICINE LAKE | MT | 59247 | |
| SHERIDAN ELECTRIC COOP INC ATTN KORY | PO BOX 227 | | | MEDICINE LAKE | MT | 59247 | |
| SHERIDAN ELECTRIC COOP INC ATTN KORY | PO BOX 227 | | | MEDICINE LAKE | MT | 59247 | |
| SHERIDAN, DIANNA J IVES & JOYCE A | PO BOX 49 | | | MAPLE CITY | MI | 49664 | |
| SHERIDAN, JOHN F | 240 MILWAUKEE ST STE 200 | | | DENVER | CO | 80206-5006 | |
| SHERIDAN, JOHN F | 240 MILWAUKEE ST STE 200 | | | DENVER | CO | 80206-5006 | |
| SHERINGHAM CORPORATION | TRIAD BUILDING, SUITE 201 | 14887 HIGHWAY 105 WEST | | MONTGOMERY | TX | 77356 | |
| SHERMAN & HOWARD LLC. | 633 SEVENTEENTH ST STE 3000 | | | DENVER | CO | 80202 | |
| SHERRY SPIES EMP | 1200 17th Street, Suite 2500 | | | Denver | CO | 80202 | |
| SHERWOOD ENTERPRISES INC | PO BOX 950 | | | BIG PINEY | WY | 83113-0950 | |
| SHERWOOD, KAROLYN | 360 WOODBRIDGE LANE | | | ORTONVILLE | MI | 48462 | |
| SHERWOOD, KAROLYN | 360 WOODBRIDGE LANE | | | ORTONVILLE | MI | 48462 | |
| SHI INTERNATIONAL CORP | PO BOX 952121 | | | DALLAS | TX | 75395-2121 | |
| SHI INTERNATIONAL CORP | 290 DAVIDSON AVENUE | | | SOMERSET | NJ | 08873 | |
| SHIFT SERVICES LLC | 20 WEST BROADWAY | | | WILLISTON | ND | 58801 | |
| SHIPMAN, JANET L | 3707 S MAIN ST | | | MINOT | ND | 58701 | |
| SHIPMAN, JANET L | 3707 S MAIN ST | | | MINOT | ND | 58701 | |
| SHIRLEY E VOHS ESTATE | C/O JAMIE L VOHS | 4745 SAVOIE WAY | | SACRAMENTO | CA | 95835 | |
| SHIRLEY JEAN SANDERS EKERN TRUST | DTD 7/13/2011 | 6162 POPLAR DRIVE | | WOODBURY | MN | 55125 | |
| SHIRLEY SAHR | | | | | | | |
| SHROYER, JAMES | 18380 GRASS LAKE ROAD | | | BIG RAPIDS | MI | 49307 | |
| SHROYER, JOHN A | 11500 ROOKSBY STREET | | | SAND LAKE | MI | 49343 | |
| SHROYER, JOHN D | 11500 ROOKSBY ST | | | SAND LAKE | MI | 49343 | |
| SHROYER, KATHERINE A | 6119 R DUSTIN CAIN ST | | | HAHIRA | GA | 31632 | |
| SHUMAKE, CRAIG | PO BOX 911 | | | WILLISTON | ND | 58802 | |
| SHUMAKE, ROBBY | PO BOX 153 | | | NEW CASTLE | WY | 82701 | |
| SHUMAKE, SYDNEY | 12597 ROYAL WEST | | | CONROE | TX | 77303 | |
| SID TOOL CO INC | 75 MAXASS RD | | | MELVILLE | NY | 11747 | |
| SID TOOL CO., INC | 75 MAXESS ROAD | | | MELVILLE | NY | 11747 | |
| SIDEWINDER DRILLING INC | 952 ECHO LN STE 460 | | | HOUSTON | TX | 77024 | |
| Sidewinder Drilling Inc. | | | | | | | |
| SIDNEY RENTAL INC | 2508 S LINCOLN AVE | | | SIDNEY | MT | 59270 | |
| SIDNEY RENTAL, INC | 2508 LINCOLN AVE SOUTH | | | SIDNEY | MT | 59270 | |
| SIEGLER, KIMBERLY ANN | 15579 S HIGHLAND ROAD | | | OREGON CITY | OR | 97045 | |
| SIELER, JEROME & MARLYCE | PO BOX 1954 | | | WILLISTON | ND | 58802 | |
| SIELER, JEROME & MARLYCE | PO BOX 1954 | | | WILLISTON | ND | 58802 | |
| SIERRA DESIGN | PO BOX 1214 | | | SPEARFISH | SD | 57783 | |
| SIERRA RESOURCES, INC | 5121 GAILARDIA CORPORATE PL | | | OKLAHOMA CITY | OK | 73142 | |
| SIERRA RESOURCES, INC | 5121 GAILARDIA CORPORATE PL | | | OKLAHOMA CITY | OK | 73142 | |
| SIGNIUS INVESTMENT CORP | ANSWERNET | PO BOX 300609 | | HOUSTON | TX | 77230-0609 | |
| SIGNIUS INVESTMENT CORP | 2325 MARYLAND ROAD, STE 150 | | | WILLOW GROVE | PA | 19090 | |
| SIGNS, KEITH | 1795 SOUTH MAIN | | | DICKINSON | ND | 58601-8626 | |
| SIGOLOFF, J E | 722 CHESTNUT STREET | | | ST LOUIS | MO | 63101 | |
| SIGRID QUALE FAMILY MINERALS TR | RANDALL A QUALE TTEE | PO BOX 285 | | WATFORD CITY | ND | 58854 | |
| SIGRID QUALE FAMILY MINERALS TR | RANDALL A QUALE TTEE | PO BOX 285 | | WATFORD CITY | ND | 58854 | |
| SIGRUD NELSON SHANNON | | | | | | | |
| SIGVALDSEN, JOLYNE FRANCIS | 205 42ND STREET EAST | | | WILLISTON | ND | 58801 | |
| SIGVALDSEN, JOLYNE FRANCIS | 205 42ND STREET EAST | | | WILLISTON | ND | 58801 | |
| SILAS, MOLLY V | 6201 RIDGE RD | | | CHANHASSEN | MN | 55317 | |
| SILAS, MOLLY VOCHKO | FKA MOLLY M VOCHKO & JOSEPH F VOCHKO JT | | 5213 BARTLETT BLVD | MOUND | MN | 55364 | |
| Silvan Industries | P.O. BOX 673949 | | | DETROIT | MI | 48267-3949 | |
| SILVER MAPLE ENERGY LLC | 5125 E LAMB DR | | | MORGAN | UT | 84050 | |
| SILVERNAGEL, STANLEY JOE | 705 1/2 EAST GRAND CROSSING | | | MOBRIDGE | SD | 57601 | |
| SILVERNAGEL, STANLEY JOE | 705 1/2 EAST GRAND CROSSING | | | MOBRIDGE | SD | 57601 | |
| SILVERTIP ENERGY INC | PO BOX 51110 | | | CASPER | WY | 82605 | |
| SILVERTIP ENERGY INC | PO BOX 51110 | | | CASPER | WY | 82605 | |
| SIMCREST | 700 CENTRAL EXPRESSWAY SOUTH | SUITE 310 | | ALLEN | TX | 75013 | |
| SIMMONS & COMPANY INTL | 700 LOUISIANA STE 1900 | | | HOUSTON | TX | 77002 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SIMMONS, EDWARD B | 118 NORTH INTERSTATE AVE | | | | FAIRVIEW | MT | 59221 |
| SIMMONS, EDWARD B & DEBORAH A | PO BOX 211 | | | | FAIRVIEW | MT | 59221 |
| SIMONS PETROLEUM INC OK | PO BOX 676686 | | | | DALLAS | TX | 75267 |
| SIMONSON, CHAD & MICHELLE | PO BOX 121 | | | | ALEXANDER | ND | 58831 |
| SIMPSON, MICHAEL | PO BOX 14 | | | | ALEXANDER | ND | 58831 |
| SIMPSON, PENNY | PO BOX 674 | | | | EVERGREEN | CO | 80437 |
| SIMPSON, PHILLIP M | 3923 S 56TH ST W | | | | BILLINGS | MT | 59101-6148 |
| SIMS, ALAN H & LYNN | 904 BENEGGER ST | | | | ALEXANDER | ND | 58831 |
| SIMS, ANDY O | 14444 18TH ST NW | | | | ALEXANDER | ND | 58831 |
| SIMS, CAROL | 2625 COOK | | | | BILLINGS | MT | 59102 |
| SINGLE JACK TESTING & SERVICES INC | 2292 I 1/4 ROAD | | | | GRAND JUNCTION | | |
| SIPE, HARLAN | 812 MONTANA AVE | | | | DEERLODGE | MT | 59722 |
| SIRI NJOS | 7308 ARROWWOOD RD | | | | LOUISVILLE | KY | 40222 |
| SIRI NJOS LLC | 7308 ARROWWOOD RD | | | | LOUISVILLE | KY | 79702 |
| SIRI NJOS LLC | 7308 ARROWWOOD RD | | | | LOUISVILLE | KY | 79702 |
| SIRI NJOS LLC | 7308 ARROWWOOD RD | | | | LOUISVILLE | KY | 79702 |
| SIT, ANDREA | 6110 CHESTNUT TERRACE | | | | SHOREWOOD | MN | 55331 |
| SIVALLS INC | PO BOX 2792 | | | | ODESSA | TX | 79750 |
| SIX GUN HOTSHOT LLC | MARQUETTE COMMERCIAL FINANCE | NW 6333 PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-6333 |
| SIXTY NINE O&G | PO BOX 101265 | | | | FORT WORTH | TX | 76185 |
| SK LARSON HOLDINGS LLLP | 15225 59TH ST NW | | | | WILLISTON | ND | 58801 |
| SK LARSON HOLDINGS LLLP | 15225 59TH ST NW | | | | WILLISTON | ND | 58801 |
| SK&S OILFIELD SERVICES INC | A MITCHELLS CO | PO BOX 1185 | | | SIDNEY | MT | 59270 |
| SKAAR, DONALD | 9612 PARSIFAL PLACE NE | | | | ALBUQUERQUE | NM | 87111-4755 |
| Skaare, Jon | 1200 17th Street, Suite 2500 | | | | Denver | CO | 80202 |
| SKAARE, JONATHAN | 688 6TH AVE SW | | | | DICKINSON | ND | 58601 |
| SKAARE, KEITH & JUDITH | 652 S ELLSWORTH RD LOT 191 | | | | MESA | AZ | 85208 |
| SKAARE, KEITH & JUDITH | 652 S ELLSWORTH RD LOT 191 | | | | MESA | AZ | 85208 |
| SKADDEN ARPS SLATE MEAGHER & FLOM LLP | PO BOX 1764 | | | | WHITE PLAINS | NY | 10602 |
| SKARPHOL, MADELINE | 10460 5TH AVENUE NE | | | | SOURIS | ND | 58783 |
| SKARPHOL, MADELINE & DENNIS | 10460 5TH AVE NE | | | | SOURIS | ND | 58783 |
| SKATES, RICK & KATHY | 41798 JETTE TRAIL | | | | POLSON | MT | 59860 |
| SKEDSVOLD FAMILY TRUST | FIRST NATIONAL BANK AND TRUST | PO BOX 1827 | | | WILLISTON | ND | 58802-1827 |
| SKEDSVOLD FAMILY TRUST | FIRST NATIONAL BANK AND TRUST | PO BOX 1827 | | | WILLISTON | ND | 58802-1827 |
| SKEDSVOLD, NITA MARLENE | 13001 2ND ST NW LOT 64 | | | | MINOT | ND | 58703-5206 |
| SKEDSVOLD, NITA MARLENE | 13001 2ND ST NW LOT 64 | | | | MINOT | ND | 58703-5206 |
| SKILLINGBERG, HARLAN | 280 SITTING BULL ROAD | | | | PLENTYWOOD | MT | 59254 |
| SKILLINGBERG, LARRY | 1910 MEADOWBROOK DRIVE | | | | SAN ANGELO | TX | 76901 |
| SKINNER, LINDA M | 1322 SOUTH AKRON CT | | | | DENVER | CO | 80247 |
| SKJEI, KAREN | CO ANNA REMSBURG AGENT | 502 14TH AVE W | | | WILLISTON | ND | 58801-4625 |
| SKOGEN, ALVINA | 6406 123RD AVE NW | | | | EPPPING | ND | 58843 |
| SKOGEN, ALVINA | 6406 123RD AVE NW | | | | EPPPING | ND | 58843 |
| SKOGEN, ARDEAN AND DONNA | 15191 HWY 200 | | | | CARTWRIGHT | ND | 58838 |
| SKOGEN, GARY E | 6406 123RD AVE NW | | | | EPPING | ND | 58843 |
| SKOGEN, GARY E | 6406 123RD AVE NW | | | | EPPING | ND | 58843 |
| SKOGEN, MARVIN | 15251 HWY 200 | | | | CARTWRIGHT | ND | 58838 |
| SKOGEN, SIGRID | 15251 HWY 200 | | | | CARTWRIGHT | ND | 58838 |
| Skorick, Jasmine | 650 E Azure Ave #1070 | | | | North Las Vegas | NV | 89081 |
| SKT ROYALTY LLC | PO BOX 2398 | | | | BISMARCK | ND | 58502 |
| SKY LAND & ENERGY RESOURCES LLC | ATTN M STURROCK | PO BOX 3156 | | | FLINT | TX | 75762 |
| SLAUGH FISHING SERVICES INC | CHIEF FINANCIAL OFFICER | PO BOX 790130 | | | VERNAL | UT | 84079 |
| SLAUGH FISHING SERVICES INC | PO BOX 790130 | | | | VERNAL | UT | 84079 |
| SLAUGH FISHING SERVICES INC | 519 S 1500 E, PO BOX 790130 | | | | VERNAL | UT | 84079 |
| SLAVEC, CANDICE | 9231 W BRANDT AVE | | | | LITTLETON | CO | 80123-7450 |
| SLAWSON EXPLORATION COMPANY INC | 727 N WACO STE 400 | | | | WICHITA | KS | 67203 |
| SLAWSON EXPLORATION COMPANY INC | 727 N WACO STE 400 | | | | WICHITA | KS | 67203 |
| SLAWSON EXPLORATION COMPANY INC | 727 N WACO #400 | | | | WICHITA | KS | 67203 |
| SLAWSON EXPLORATION COMPANY INC | 727 N WACO STE 400 | | | | WICHITA | KS | 67203 |
| SLAWSON RESOURCES COMPANY | 727 N WACO #400 | | | | WICHITA | KS | 67203 |
| SLAWSON RESOURCES COMPANY | 727 N WACO #400 | | | | WICHITA | KS | 67203 |
| SLAWSON RESOURCES COMPANY | 727 N WACO #400 | | | | WICHITA | KS | 67203 |
| SLEE OILFIELD SERVICES INC | SETH LEE DRILLING CONSULTANT | 2120 W 44TH ST | | | CASPER | WY | 82604 |
| SLETTEN, RAE LAVON | 19034 N 88TH DRIVE | | | | PEORIA | AZ | 85382 |
| SLETTEN, RAE LAVON | 19034 N 88TH DRIVE | | | | PEORIA | AZ | 85382 |
| SLIDER | 10804 FALLSTONE RD STE 210 | | | | HOUSTON | TX | 77099 |
| SLINGSBY, LARRY D & DARLENE R | 2400 BISON DR | | | | WILLISTON | ND | 58801 |
| SLINGSBY, LARRY D & DARLENE R | 2400 BISON DR | | | | WILLISTON | ND | 58801 |
| SM ENERGY CO | 1775 SHERMAN ST STE 1200 | | | | DENVER | CO | 80203 |
| SM Energy Company | | | | | | | |
| SM ENERGY COMPANY | ATTN H MALCOLM PIPPIN | C/O PIPPIN LAW FIRM | 111 E BROADWAY | PO BOX 14 | WILLISTON | ND | 58802-1487 |
| SM ENERGY COMPANY | PO BOX 910766 | | | | DENVER | CO | 80291-0766 |
| SMART CITY NETWORKS | | | | | | | |
| SMESMO, SONJA | PO BOX 196 | | | | HANSKA | MN | 56041 |
| SMESMO, SONJA | PO BOX 196 | | | | HANSKA | MN | 56041 |
| SMESRUD, LISA N | 604 25TH ST NW | | | | MINOT | ND | 58703 |
| SMESRUD, LISA N | 604 25TH ST NW | | | | MINOT | ND | 58703 |
| SMILIN MOOSE OPERATING COMPANY | 1517 WYNKOOP STREET | | | | DENVER | CO | 80202 |

Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | Zip | |
|---|---|---|---|---|---|---|---|
| SMILING MOOSE DELI | 1517 WYNKOOP | | | DENVER | CO | 80202 | |
| SMITH BAKKE PORSBORG | SCHWEIGERT & ARMSTRONG | PO BOX 460 122 E BROADWAY AVE | | BISMARCK | ND | 58502-0460 | |
| SMITH INTERNATIONAL INC | PO BOX 732136 | | | DALLAS | TX | 75373-2136 | |
| SMITH JR, TED H | 811 6TH ST STE 300 | | | WICHITA FALLS | TX | 76301 | |
| SMITH STREET, PATRICIA ANN | 6717 EAST 76TH ST | | | TULSA | OK | 74133 | |
| SMITH STREET, PATRICIA ANN | 6717 EAST 76TH ST | | | TULSA | OK | 74133 | |
| SMITH, BARBARA | 6825 W MISSISSIPPI AVE LOT 55 | | | LAKEWOOD | CO | 80228 | |
| SMITH, BRIAN | P.O. BOX 2145 | | | DICKINSON | ND | 58602 | |
| SMITH, CLIFFORD | PO BOX 4346 | | | WILLISTON | ND | 58802 | |
| Smith, Craig | 1200 17th Street, Suite 2600 | | | Denver | CO | 80202 | |
| Smith, Craig | Craig Smith | 6194 S Cherrywood Circle | | Centennial | CO | 80121 | |
| SMITH, GERALD | PO BOX 265 | | | GRENORA | ND | 58845 | |
| SMITH, GERALD | PO BOX 265 | | | GRENORA | ND | 58845 | |
| SMITH, JAMES E | 45896 TURNQUIST ROAD | | | RONAN | MT | 59864 | |
| SMITH, JENNIFER D | 1044 CONCORD ST | | | SAN DIEGO | CA | 92106 | |
| SMITH, JENNIFER D | 1044 CONCORD ST | | | SAN DIEGO | CA | 92106 | |
| SMITH, LARRY | 5912 BROADMEADE DR | | | PLANO | TX | 75093 | |
| SMITH, MAUREEN | 1208 CALLE SONIA | | | FALLBROOK | CA | 92028 | |
| SMITH, MELANIE | 3767 SIMMONS HEIGHTS LANE SOUTH WEST | | | TUMWATER | WA | 98512 | |
| Smith, Nicolas | 1200 17th Street, Suite 2500 | | | Denver | CO | 80202 | |
| SMITH, OLIVER D | PO BOX 388 | | | RONAN | MT | 59864 | |
| SMITH, PAM | 208 14TH ST NW | | | DEVILS LAKE | ND | 58301 | |
| SMITH, PAM | 208 14TH ST NW | | | DEVILS LAKE | ND | 58301 | |
| SMITH, ROBERT J | 39500 ROLLING ROAD | | | RONAN | MT | 59864 | |
| SMITH, ROBERT W | 3725 E 38TH ST | | | TULSA | OK | 74135 | |
| SMITH, ROBERT W | 3725 E 38TH ST | | | TULSA | OK | 74135 | |
| SMITH, SUSAN FEIRING | 1001 WAKELY CIR | | | BEL AIR | MD | 21014 | |
| SMITH, SUSAN FEIRING | 1001 WAKELY CIR | | | BEL AIR | MD | 21014 | |
| SMITH, THOMAS | PO BOX 542 | | | WILLISTON | ND | 58801 | |
| SMITH, THOMAS | PO BOX 542 | | | WILLISTON | ND | 58801 | |
| SMITH, THOMAS L | 4821 SABAL HARBOUR DR | | | BRADENTON | FL | 34203-3144 | |
| SMITH, TIMOTHY L | 9501 S COUGAR RD | | | LITTLETON | CO | 80127 | |
| SMITH, TIMOTHY L | 9501 S COUGAR RD | | | LITTLETON | CO | 80127 | |
| SMITHCO PROPERTIES INC | PO BOX 102020 | | | DENVER | CO | 80250 | |
| SMITHIES HOTSHOT SERVICE LLC | 10805 32ND ST SW | | | DICKINSON | ND | 58601-9524 | |
| SMITHIES HOTSHOT SERVICE LLC | 10805 32ND ST SW | | | DICKINSON | ND | 58601 | |
| SMITHSON, CAROL M | PO BOX 6932 | | | PORTLAND | OR | 97228 | |
| SMITHSON, CAROL M | PO BOX 6932 | | | PORTLAND | OR | 97228 | |
| SMOOTH FLOW SERVICES | 8410 BLUE MARLIN | | | BILLINGS | MT | 59106 | |
| SMUELLER, JULIE | 5 THORNHURST | | | SAN ANTONIO | TX | 78128 | |
| SNELL, MARIA | 45 ARMYTAGE PL | | | EAST ST PAUL MANITOBA | | R2E 0G6 | |
| SNELLING STAFFING SVCS | 7730 E BELLEVIEW AVE STE AG-4 | | | GREENWOOD VILLAGE | CO | 80111-2603 | |
| SNI COMPANIES | PO BOX 814238 | | | HOLLYWOOD | FL | 33081 | |
| SNOW, DANIEL | UNKNOWN | | | FINDLAY | OH | 45840 | |
| SNYDER OIL CORP | 1801 CALIFORNIA ST STE 3500 | | | DENVER | CO | | |
| SOCIETY FOR HUMAN RESOURCE MANAGEMENT | 1800 DUKE STREET | | | ALEXANDRIA | VA | 22314 | |
| SOCIETY OF EXPLORATION GEOPHYSICISTS | PO BOX 702740 | | | TULSA | OK | 74170-2740 | |
| SOCIETY OF HUMAN RESOURCE MANAGEMENT | P.O. BOX 791139 | | | BALTIMORE | MD | 21279-1139 | |
| SOGARD, LEANNE | 1910 ROSARIO ROAD | | | THE VILLAGES | FL | 32159 | |
| SOGGIE, CARLA R | AKA CARLA SCHLABS | 111 16TH ST E | | WILLISTON | ND | 58801 | |
| SOISETH, DEBORAH | 1101 18TH ST W | | | WILLISTON | ND | 58801 | |
| SOLBERG FAMILY MINERAL TRUST | JAMES BERVIG & ALLAN SOLBERG COTTEES | 1611 2ND AVENUE EAST | | WILLISTON | ND | 58801 | |
| SOLCON USA | 2528 LOVI ROAD, BLDG 2-2A | | | FREEDOM | PA | 15042 | |
| SOLCON USA LLC | 2528 LOVI ROAD BLDG 2-2A | | | FREEDOM | PA | 15042 | |
| SOLEM, RITA | 1037 N 32ND | | | BILLINGS | MT | 59101 | |
| SOLEM, ROBERT | PO BOX 23 516 4TH AVE W | | | ZAP | ND | 58580 | |
| Solf, Joseph | 1200 17th Street, Suite 2500 | | | Denver | CO | 80202 | |
| SOLO CORP | | | | | | | |
| SONDAS SOLUTIONS | 2221 S CENTRAL AVE | | | SIDNEY | MT | 59270 | |
| SONDROL, NORMAN & MARLENE | PO BOX 112 | | | WATFORD CITY | ND | 58854 | |
| SONGER, EUGENE | 1409 SUGARVIEW DR. | | | SHERIDAN | WY | 82801 | |
| SONY L STOCKMAN LIVING TR | HENRY D & SONYA LEE STOCKMAN TTEE | | 5855 24TH ST S #204 | FARGO | ND | 58104 | |
| SOOL LTD | PO BOX 2237 | | | MIDLAND | TX | 79702 | |
| SOOL LTD | PO BOX 2237 | | | MIDLAND | TX | 79702 | |
| SOOY, MICHEL D | 9628 E PASEO JUAN TABO | | | TUCSON | AZ | 85747 | |
| SORCH, LAWRENCE | 25451 26TH ST NE | | | WILTON | ND | 58579 | |
| SORCH, LAWRENCE | 25451 26TH ST NE | | | WILTON | ND | 58579 | |
| SORCH, ROBERT J | 25752 52ND ST NE | | | WILTON | ND | 58579 | |
| SORCH, ROBERT J | 25752 52ND ST NE | | | WILTON | ND | 58579 | |
| SORENSEN, GWEN | 1086 LOWELL VALLEY RD | | | DAGMAR | MT | 59219 | |
| SORENSEN, GWEN | 1086 LOWELL VALLEY RD | | | DAGMAR | MT | 59219 | |
| SORENSEN, MARY SUE | 3680 FAIRWAY RD | | | FARGO | ND | 58102 | |
| SORENSEN, MARY SUE | 3680 FAIRWAY RD | | | FARGO | ND | 58102 | |
| SORENSEN, MELANIE | 439 6H AVE S | | | GLASGOW | MT | 59230 | |
| SORENSEN, VIOLET MABLE | 1086 LOWELL VALLEY | | | DAGMAR | MT | 59219 | |
| SORENSON, ARNOLD | 13961 COYOTE LN LOT 130 | | | ANDALUSIA | AL | 36420 | |
| SORENSON, CRAIG AND BARBARA J | 11191 SAND CREEK RD | | | NEW TOWN | ND | 58763 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| SORENSON, EMILY R | 1316 27TH ST NW | | | MINOT | ND | 58703 |
| SORENSON, EMILY R | 1316 27TH ST NW | | | MINOT | ND | 58703 |
| SORENSON, HILARY L | 1209 7TH AVE NW | | | MINOT | ND | 58703 |
| SORENSON, HILARY L | 1209 7TH AVE NW | | | MINOT | ND | 58703 |
| SORENSON, MARY SUE | 3680 FAIRWAY ROAD | | | FARGO | ND | 58102 |
| SORENSON, PERRY | 10871 33RD ST NW | | | KEENE | ND | 58847 |
| SORENSON, WAYNE B AND CYNTHIA L | 1715 UNIVERSITY AVE | | | WILLISTON | ND | 58801 |
| SORTEBERG, ANN | 25 5TH AVE SE | | | MAYVILLE | ND | 58257 |
| SORUM, MARY  EVELYN | 2100 VALKYRIE DR NW APT 406 | | | ROCHESTER | MN | 55901 |
| SOS WELL SERVICES LLC | 51330 ORO RD | | | SHELBY TWP | MI | 78315 |
| SOS WELL SERVICES, LLC | 51330 ORO RD | | | SHELBY TWP | MI | 48315 |
| SOUND & CELLULAR INC | 824 W YELLOWSTONE | | | CASPER | WY | 82601 |
| SOURCE EQUIPMENT | 341 EAST E STREET STE 115 | | | CASPER | WY | 82601 |
| SOURCE GAS DISTRIBUTION LLC | PO BOX 660474 | | | DALLAS | TX | 75266-0474 |
| SOURCEGAS HOLDINGS, LLC | 600 12TH STREET, SUITE 300 | | | GOLDEN | CO | 80401 |
| SOURCEROCK EXPLORATION LLC | C/O FORMATION ENERGY | 1600 STOUT ST STE 1850 | | DENVER | CO | 80202 |
| SOURCEROCK EXPLORATION LLC | C/O FORMATION ENERGY | 1600 STOUT ST STE 1850 | | DENVER | CO | 80202 |
| SOURCEROCK LLC | | | | NEW ORLEANS | LA | |
| SOUTH FORK EXPLORATION | PO BOX 1782 | | | BILLINGS | MT | 59103 |
| SOUTH PARK ROYALTY COMPANY LLC | PO BOX 8946 | | | DENVER | CO | 80201-8946 |
| SOUTHEASTERN ASSET MANAGEMENT | | | | | | |
| SOUTHFORK EXPLORATION LLC | PO BOX 1782 | | | BILLINGS | MT | 59103 |
| SOUTHWEST ROYALTIES INC | 6 DESTA DR STE 2100 | | | MIDLAND | TX | 79705-5510 |
| SOUTHWEST ROYALTIES INC | 6 DESTA DR STE 2100 | | | MIDLAND | TX | 79705-5510 |
| SOUTHWEST ROYALTIES INC | 6 DESTA DR STE 2100 | | | MIDLAND | TX | 79705-5510 |
| SOVIG FAMILY MINERAL TR | OTTO SOVIG TTEE | PO BOX 574 | | WILLISTON | ND | 58802 |
| SOVIG FAMILY MINERAL TR | 703 12TH STREET W | | | WILLISTON | ND | 58801 |
| SOVIG, MARK | 2751 134TH AVENUE NW | | | ARNEGARD | ND | 58835-9102 |
| SOVIG, MARK | 2751 134TH AVENUE NW | | | ARNEGARD | ND | 58835-9102 |
| SOVIG, OTTO | BOX 574 | | | WILLISTON | ND | 58802 |
| SOVIG, OTTO | BOX 574 | | | WILLISTON | ND | 58802 |
| SPARKS, THOMAS | 3955 NEMOURS TR NW | | | KENNESAW | GA | 30152 |
| SPARKS, THOMAS | 3955 NEMOURS TR NW | | | KENNESAW | GA | 30152 |
| SPARROW INVESTMENTS LLC | 4211 OVERLAND RD | | | BISMARCK | ND | 58503 |
| SPARROW INVESTMENTS LLC | 4211 OVERLAND RD | | | BISMARCK | ND | 58503 |
| SPARTAN ENGINEERING INC | 10820 E 45TH ST STE 100 | | | TULSA | OK | 74146 |
| SPARTAN ENGINEERING, INC. | 10820 E 45TH ST, STE 100 | | | TULSA | OK | 74146 |
| SPEARS, KATHY | 974 WARM SPRINGS AVE | | | POST FALLS | ID | 83858 |
| SPEARS, KATHY | 974 WARM SPRINGS AVE | | | POST FALLS | ID | 83858 |
| SPEC TECH THREADING INC | PO BOX 1133 | | | WILLISTON | ND | 58802-1133 |
| SPECIALTY ANSWERING SERVICE | 800 N HENDERSON ROAD | | | KING OF PRUSSIA | PA | 19406 |
| SPENCE, JULIA | 3569 SE HOLGATE | | | PORTLAND | OR | 97202 |
| SPENCER, CLIFF E. | 13228 GAFFNEY LANE | | | OREGON CITY | OR | 97045 |
| Spencer, Dominic | 1200 17th Street, Suite 2500 | | | Denver | CO | 80202 |
| Spencer, Dominic | 1200 17th Street, Suite 2500 | | | Denver | CO | 80202 |
| SPIEKERMEIER, MARLYSS | 125 13TH AVENUE W | | | WEST FARGO | ND | 58078 |
| SPIN IT CASING SVCS EAGLE CAPITAL CORP | PO BOX 4215 | | | TUPELO | MS | 38803 |
| SPINDLETOP EXPLORATION COMPANY INC | PO BOX 25163 | | | DALLAS | TX | 75225 |
| SPIRO RESOURCES LTD | PO BOX 6387 | | | SAN ANTONIO | TX | 78209 |
| SPIRO RESOURCES LTD | PO BOX 6387 | | | SAN ANTONIO | TX | 78209 |
| SPLIT CREEK ENTERPRISES LLC | 6311 NORTH LAKEPOINT PLACE | | | PARKER | CO | 80134 |
| SPLIT CREEK ENTERPRISES LLC | 6311 NORTH LAKEPOINT PLACE | | | PARKER | CO | 80134 |
| SPM FLOW CONTROL INC | 7601 WYATT DR | | | FT WORTH | TX | 76108-2587 |
| SPONHEIM, DALE | 15441 31ST STREET NW | | | CARTWRIGHT | ND | 58838 |
| SPONHEIM, LYLE | 3651 HWY 58 | | | FAIRVIEW | MT | 59221 |
| SPONHEIM, SEVERT | 15441 31ST STREET NW | | | CARTWRIGHT | ND | 58838 |
| Spotlight Inc. | | | | | | |
| Spotlight Inc. | Jeff Henrickson | 7935 E Prentice Avenue | Suite 107 | Greenwood Village | CO | 80111 |
| Spotted Hawk Development LLC | | | | | | |
| SPRENGER, ANN | 75170 CHIPPEWA DRIVE | | | INDIAN WELLS | CA | 92210 |
| SPRENGER, SONJA | 3695 GREENLEE DR #1 | | | SAN JOSE | CA | 95117 |
| SPRING CREEK EXPLORATION & PROD CO LLC | 1200 17TH ST STE 2000 | | | DENVER | CO | 80202 |
| SPRING CREEK EXPLORATION & PROD CO LLC | 1200 17TH ST STE 2000 | | | DENVER | CO | 80202 |
| SPRING CREEK EXPLORATION & PRODUCTION | 1200 17TH ST STE 1100 | | | DENVER | CO | 80202 |
| SPUR ENERGY INC | 110 KENNEDY AVE #3 | | | SAN ANTONIO | TX | 78209 |
| SPUR ENERGY INC | 110 KENNEDY AVE #3 | | | SAN ANTONIO | TX | 78209 |
| SQUEAKY KEENE LLC | 2858 106TH AVE NW | | | KEENE | ND | 58847 |
| SR ROYALTY LLC | 633 17TH ST STE 2170 | | | DENVER | CO | 80202 |
| SR ROYALTY LLC | 633 17TH ST STE 2170 | | | DENVER | CO | 80202 |
| ST JOHN, RALPH V | PO BOX 4602 | | | JACKSON | MS | 39296-4602 |
| ST NICHOLAS EPISCOPAL CHURCH OF | MIDLAND TEXAS | 4000 W LOOP 250 N | | MIDLAND | TX | 79707 |
| ST PAUL PARK REFINING CO, LLC | 301 ST PAUL PARK RD | | | ST PAUL | MN | 55071 |
| ST PAUL PARK REFINING CO, LLC | 301 ST PAUL PARK RD | | | ST PAUL | MN | 55071 |
| ST PETRI CEMETERY ASSOCIATION | 1807 15TH AVE WEST | | | WILLSITON | ND | 58801 |
| ST VINCENT DE PAUL SCHOOL GALA | | | | | | |
| ST. PAUL FIRE AND MARINE INSURANCE CO. | | | | | | |
| ST. PAUL FIRE AND MARINE INSURANCE CO. | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ST. PAUL FIRE AND MARINE INSURANCE CO. | | | | | | | |
| ST. PAUL FIRE AND MARINE INSURANCE CO. | | | | | | | |
| ST. PAUL FIRE AND MARINE INSURANCE CO. | | | | | | | |
| STABIL DRILL | PO BOX 122162 DEPT 2162 | | | DALLAS | TX | 75312-2162 | |
| STACY MINERALS LLC | 2769 TIMBERCHASE TRAIL | | | HIGHLANDS RANCH | CO | 80126 | |
| STACY MINERALS LLC | 2769 TIMBERCHASE TRAIL | | | HIGHLANDS RANCH | CO | 80126 | |
| STADIUM MGMT CO LLC | 1701 BRYANT ST STE 700 | | | DENVER | CO | 80204 | |
| STADY, MARYLYN ANN | FKA MARYLYN ANN QUARNE | 1300 NORTHWEST PARKWAY APT 407 | | NEW BRIGHTON | MN | 55112 | |
| STAFFORD, ROBERT & GAYLE | BOX 993 | | | MINOT | ND | 58702 | |
| STAFFORD, ROBERT & GAYLE | BOX 993 | | | MINOT | ND | 58702 | |
| STAFFORD, RONALD | 1504 10TH ST SE | | | MINOT | ND | 58701 | |
| Stahl, Tracy | 1200 17th Street, Suite 2500 | | | Denver | CO | 80202 | |
| STAKER, MEREDITH | PO BOX 284 | | | FESSENDEN | ND | 58438 | |
| STALLINGS PROPERTIES LTD | PO BOX 10217 | | | MIDLAND | TX | 79702 | |
| STALLINGS PROPERTIES LTD | PO BOX 10217 | | | MIDLAND | TX | 79702 | |
| STALLION ROCKIES LTD | C/O ACCOUNTS RECEIVABLE | PO BOX 1486 | | HOUSTON | TX | 77251-1486 | |
| STANCEL, MARVELL | PO BOX 345 | | | WILLISTON | ND | 58802 | |
| STANDARD & POORS FINANCIAL SERVICES LLC | CUSIP | PO BOX 8500 | | PHILADELPHIA | PA | 19178-7562 | |
| STANDARD & POOR'S FINANCIAL SERVICES, LL | 55 WATER STREET | | | NEW YORK | NY | 10041 | |
| STANLEY J GOODMAN REV TR | E LOWENSTEIN & J GOODMAN D LAPIN | 4440 LINDELL BLVD #1700 | | ST LOUIS | MO | 63108 | |
| STANLEY W NICE & HELEN G NICE JT | 1802 VANDER HORCK | | | BRITTON | SD | 57430 | |
| STANNARD, GLADYS I | 908 PINEVIEW RIDGE CT | | | BALLWIN | MO | 63021 | |
| STANNARD, GLADYS I | 908 PINEVIEW RIDGE CT | | | BALLWIN | MO | 63021 | |
| STANNARD, JAMES M | 2122 AFTON WAY | | | COLORADO SPRINGS | CO | 80909 | |
| STANNARD, JAMES M | 2122 AFTON WAY | | | COLORADO SPRINGS | CO | 80909 | |
| STANNARD, JAMES P | 2801 PEPPER TREE LN | | | COLUMBIA | MO | 65201-8608 | |
| STANNARD, JAMES P | 2801 PEPPER TREE LN | | | COLUMBIA | MO | 65201-8608 | |
| STANNARD, JAMES & NANCY | 2122 AFTON WAY | | | COLORADO SPRINGS | CO | 80909 | |
| STANNARD, JAMES & NANCY | 2122 AFTON WAY | | | COLORADO SPRINGS | CO | 80909 | |
| STAPLES CONTRACT & COMMERCIAL INC | 7347 S REVERE PKWY BLDG B STE 200 | | | CENTENNIAL | CO | 80112 | |
| STAPLES CONTRACT & COMMERCIAL INC | 500 STAPLES DR | | | FRAMINGHAM | MA | 01702 | |
| STAR THROWER DISTRIBUTION CORP | 26 E EXCHANGE ST STE 600 | | | ST PAUL | MN | 55101 | |
| STARK COUNTY RECORDER | PO BOX 130 | | | DICKINSON | ND | 58601 | |
| STARK, DIANA GALE | 5904 W BEDFORD | | | SPOKANE | WA | 99208 | |
| STARK, ROBERT | PO BOX 72 | | | TWIN BRIDGES | MT | 59754 | |
| STASHUK, EDWARD | 3108 18TH AVE WEST | | | WILLISTON | ND | 58801 | |
| STATE OF MONTANA | 1625 11TH AVE PO BOX 201601 | | | HELENA | MT | 59620-1601 | |
| STATE OF MONTANA | BOARD OF OIL & GAS CONSERVATION | PO BOX 201601 | | HELENA | MT | 59620-1601 | |
| STATE OF NEVADA | OFFICE OF THE STATE CONTROLLER | 101 N CARSON ST STE 5 | | CARSON CITY | NV | 89701 | |
| STATE OF NORTH DAKOTA | PO BOX 5523 | | | BISMARCK | ND | 58506-5523 | |
| STATE OF NORTH DAKOTA | PO BOX 5523 | | | BISMARCK | ND | 58506-5523 | |
| STATE OF NORTH DAKOTA | 600 E BLVD AVE | | | BISMARCK | ND | 58505-0320 | |
| STATE OF NORTH DAKOTA DEPT OF HEALTH | 600 E BOULEVARD #301 | | | BISMARCK | ND | 58505-0200 | |
| STATE OF NORTH DAKOTA, ACTING AS THE NORTH DAKOTA STATE UNIVERSITY EXTENSION SERVICE | ATTN THOMAS E KALIL, SPECIAL ASSISTANT ATTORNEY GENE| PO BOX 417 | 108 MAIN STREET | WILLISTON | ND | 58802-0417 | |
| STATE OF WYOMING | DEPARTMENT OF WORKFORCE SERVICES | 1510 EAST PERSHING BOULEVARD | | CHEYENNE | WY | 82002 | |
| STATE TREASURE TTEE FOR THE STATE OF ND | OFFICE OF ND STATE TREASURER | STATE CAPITOL- 3RD FL | 600 E BLVD AVE DEPT 120 | BISMARCK | ND | 58505-0660 | |
| STATE TREASURER OF NORTH DAKOTA | STATE CAPITOL BLDG OF BISMARCK | | | BISMARCK | ND | 58505 | |
| STATES INC | PO BOX 911 | | | BRECKENRIDGE | TX | 76424-0911 | |
| STATOIL OIL & GAS | REVENUE DEPARTMENT LOCKBOX | PO BOX 732221 | | DALLAS | TX | 75373-2221 | |
| STATOIL OIL & GAS LP | JIB DEPARTMENT LOCKBOX | PO BOX 732267 | | DALLAS | TX | 75373-2267 | |
| STATOIL OIL & GAS LP | JIB DEPARTMENT LOCKBOX | PO BOX 732267 | | DALLAS | TX | 75373-2267 | |
| STATOIL OIL & GAS LP | 6300 BRIDGE POINT PKWY BLDG2 STE 500 | | | AUSTIN | TX | 78730 | |
| STATOIL OIL & GAS LP | JIB DEPARTMENT LOCKBOX | PO BOX 732267 | | DALLAS | TX | 75373-2267 | |
| STATOIL OIL & GAS LP F/K/A BRIGHAM OIL & GAS LP | ATTN CHARLES L NEFF | C/O NEFF EIKEN & NEFF, PC | 111 EAST BROADWAY | PO BOX 15 | WILLISTON | ND | 58801 | |
| STATOIL OIL & GAS LP F/K/A BRIGHAM OIL & GAS LP | ATTN J JEFFERSON D STEWART | C/O ADAMS AND REESE LLP | 650 POYDRAS ST STE 1400 | NEW ORLEANS | LA | 70130 | |
| STATOIL OIL & GAS LP F/K/A BRIGHAM OIL & GAS LP | ATTN J JEFFREY TROTTER | C/O ADAMS AND REESE LLP | 300 RENAISSANCE | 1018 HIGHLAND | RIDGELAND | MS | 39157 | |
| STATOIL OIL & GAS LP F/K/A BRIGHAM OIL & GAS LP | ATTN CHARLES A CERISE | C/O ADAMS AND REESE LLP | ONE SHELL SQUARE | 701 PAYDRA | NEW ORLEANS | LA | 70139 | |
| STATOIL OIL & GAS LP F/K/A BRIGHAM OIL & GAS LP | ATTN BERNARD H BOOTH IV | C/O ADAMS AND REESE LLP | 701 POYDRAS ST, STE 4500 | NEW ORLEANS | LA | 70139 | |
| STEAMBOAT ASSOCIATES LLC | 4515 SPRING IS | | | OKATIE | SC | 29909 | |
| STEAMBOAT ASSOCIATES LLC | 4515 SPRING IS | | | OKATIE | SC | 29909 | |
| STEAMBOAT ASSOCIATES, LLC | P.O. BOX 78 | | | BOALSBURG | PA | 16827 | |
| STEARNS, SUSAN | 9802 169th AVE S W | | | RHAME | ND | 58651 | |
| STEEL, BROWN STRAUSS | 2495 URAVAN ST | | | AURORA | CO | 80011-3539 | |
| STEELE CREEK INVESTMENTS LLC | JASON D LILLEY CPL MANAGER | 1430 LARIMER SQUARE STE 308 | | DENVER | CO | 80202 | |
| STEELE GRUMAN TR | GREGORY GRUMAN & MARTHA STEELE TTEE | 8820 W 97TH ST | | OVERLAND PARK | KS | 66212 | |
| STEELE PRODUCTION LLC | 58 TOPPLER DR | | | CASTLE PINES | CO | 80108 | |
| STEELE PRODUCTION LLC | 58 TOPPLER DR | | | CASTLE PINES | CO | 80108 | |
| STEELE, BRIAN | 1403 9TH AVENUE NE | | | JAMESTOWN | ND | 58401 | |
| STEELE, GEORGE | 63 WOODMONT DR | | | WOODCLIFF LAKE | NJ | 07677 | |
| STEELE, JOHN | 63 WOODMONT DR | | | WOODCLIFF LAKE | NJ | 07677 | |
| STEELE, RICK | PO BOX 63 | | | HUNTER | ND | 58048 | |
| STEEN LE, DUANE V | VERDA RICHARD LGL GRDN | 1026 MT HWY 201 | | VIDA | MT | 59274 | |
| STEEN, DAVID | 13144 49TH ST NW | | | WILLISTON | ND | 58801 | |
| STEEN, DEAN L | 524 4TH STREET SE | | | SIDNEY | MT | 59270 | |
| STEEN, DUANE | C/O CATHY STEEN | 13143 49TH ST NW | | WILLISTON | ND | 58801 | |
| STEEN, GEORGE | 524 4TH ST SE | | | SIDNEY | MT | 59270 | |
| STEEN, LARRY | 13106 A 49TH ST NW | | | WILLISTON | ND | 58801 | |

| Name | Address 1 | Address 2 | Address 3 | | City | State | Zip | |
|---|---|---|---|---|---|---|---|---|
| STEEN, LARRY | 13106 A 49TH ST NW | | | | WILLISTON | ND | 58801 | |
| STEEN, LEE | 1316 1ST AVE W | | | | WILLISTON | ND | 58801 | |
| STEEN, PAULA R | 1497 CATALPA DRIVE | | | | RADCLIFF | KY | 40160 | |
| STEEN, PAULA R | 1497 CATALPA DRIVE | | | | RADCLIFF | KY | 40160 | |
| STEEN, RICHARD A | PO BOX 893 | | | | QUARTZSITE | AZ | 85346 | |
| STEEN, WANDA | PO BOX 6052 | | | | KENT | WA | 98064 | |
| STEEN, WANDA | PO BOX 6052 | | | | KENT | WA | 98064 | |
| STEFFAN, TRICIA | 841 SHADYRIDGE COURT | | | | GRAND FORKS | ND | 58201 | |
| STEFFAN, TRICIA | 841 SHADYRIDGE COURT | | | | GRAND FORKS | ND | 58201 | |
| STEFFES CORPORATION | 3050 HIGHWAY 22 NORTH | | | | DICKINSON | ND | 58601 | |
| STEIN, EVA | 3675 PARK AVE | | | | BETTENDORF | IA | 52722 | |
| STEIN, STANLEY & JUDITH | 1204 BEAUREGARD | | | | TULEPO | MS | 38801 | |
| STEIN, VIVIAN | 7542 WAPELLO KEOKUK R | | | | HEDRICK | IA | 52563 | |
| STEINERT, TERRY L | PO BOX 2063 | | | | RED LODGE | MT | 59068 | |
| STELLA IVERSON ESTATE | 12575 TRAVERSE PL | | | | FISHERS | IN | 46038 | |
| STELLAR FIELD SERVICE INC | PO BOX 1818 | | | | VERNAL | UT | 84078 | |
| STELLAR FIELD SERVICE, INC | 5307 151ST AVE NW | | | | WILLISTON | ND | 58801 | |
| STENEHJEM, BEVERLY | 2316 BONNEVUE SQUARE | | | | BILLINGS | MT | 59102 | |
| STENEHJEM, GLENN O | PO BOX 916 521 2ND AVE SE | | | | WATFORD CITY | ND | 58854 | |
| STENEHJEM, JOAN | BARBARA LORANG AIF | 4305 S ORLANDO CT | | | SPOKANE | WA | 99223 | |
| STENEHJEM, JOAN | BARBARA LORANG AIF | 4305 S ORLANDO CT | | | SPOKANE | WA | 99223 | |
| STENEHJEM, KENNETH | ROBERT J. STENEHJEM POA | 8160 OLD HWY 2 | | | STANLEY | ND | 58784 | |
| STENEHJEM, PETER A & SALLY L | 809 OAK CT RR7 | | | | GREENFILED | IN | 46140 | |
| STENEHJEM, PETER A & SALLY L | 809 OAK CT RR7 | | | | GREENFILED | IN | 46140 | |
| STENEHJEM, ROBERT E | 2846 SW 112TH ST | | | | SEATTLE | WA | 98146 | |
| STENEHJEM, ROBERT E | 2846 SW 112TH ST | | | | SEATTLE | WA | 98146 | |
| STENEHJEM, ROBERT J | 8160 OLD HWY 2 | | | | STANLEY | ND | 58784 | |
| STENSETH, DANNY | 9213 W CAPRI AVE | | | | LITTLETON | CO | 80123 | |
| STENSETH, DANNY | 9213 W CAPRI AVE | | | | LITTLETON | CO | 80123 | |
| STEPANEK, ADRIENNE S | 402 12TH AVE W | | | | WILLISTON | ND | 58801 | |
| STEPHANIE HELMSTAEDTER- emp | 1200 17th Street, Suite 2500 | | | | Denver | CO | 80202 | |
| STEPHEN SMITH FAMILY & CO, LLC | PO BOX 1120 | | | | GRAND JUNCTION | CO | 81502 | |
| STEPHEN SMITH, INC. | P.O. BOX 160 | | | | GRAND JUNCTION | CO | 81502-0160 | |
| STEPHEN SMITH, INC. | PO BOX 160 | | | | GRAND JUNCTION | CO | 81502-0160 | |
| STEPHEN SMITH, INC. | PO BOX 160 | | | | GRAND JUNCTION | CO | 81502-0160 | |
| STEPHENS & JOHNSON OPERATING CO | 811 6TH ST STE 300 | | | | WICHITA FALLS | TX | 76301 | |
| STEPHENS & JOHNSON OPERATING CO | 811 6TH ST STE 300 | | | | WICHITA FALLS | TX | 76301 | |
| STEPHENS, FRED | 811 6TH ST STE 300 | | | | WICHITA FALLS | TX | 76301 | |
| STEPHENS, THOMAS P | 811 6TH ST STE 300 | | | | WICHITA FALLS | TX | 76301 | |
| STEPHENSON, CHERLE TELLEFSON | 1660 GATON DR AS21 | | | | SAN JOSE | CA | 95125 | |
| STERLING COMPUTERS SALES LLC | 11 LAETITIA LN | | | | LANDENBERG | PA | 19350 | |
| STERLING CRANE LLC | 9351 GRANT ST #250 | | | | THORTON | CO | 80229 | |
| STERLING CRANE, LLC | 9351 GRANT ST, STE 250 | | | | THORNTON | CO | 80229 | |
| STERUD, JUDITH E | 10700 36TH PLACE NORTH | | | | PLYMOUTH | MN | 55441 | |
| STEVE PALANIUK TRUSTEE | | | | | | | | |
| STEVE SHARP TRANSPORTATION INC | PO BOX 160 | | | | COKEVILLE | WY | 83114 | |
| STEVEN A. STOPHEL- emp | 1200 17th Street, Suite 2500 | | | | Denver | CO | 80202 | |
| STEVEN COREY MEYER- EMP | 1200 17th Street, Suite 2500 | | | | Denver | CO | 80202 | |
| STEVEN H HARRIS FAMILY LP | PO BOX 2323 | | | | BISMARCK | ND | 58502 | |
| STEVEN H HARRIS FAMILY LP | PO BOX 2323 | | | | BISMARCK | ND | 58502 | |
| STEVEN H HARRIS FAMILY LP | PO BOX 2323 | | | | BISMARCK | ND | 58502 | |
| STEVEN L PETERSON | | | | | | | | |
| STEVEN PAPINEAU TR | FIRST NATIONAL BANK & TR CO TTEE | PO BOX 1827 | | | WILLISTON | ND | 58802-1287 | |
| STEVEN PAPINEAU TR | FIRST NATIONAL BANK & TR CO TTEE | PO BOX 1827 | | | WILLISTON | ND | 58802-1287 | |
| STEVENS, ALAN | 6710 S. SAN LUIS WAY | | | | BOISE | ID | 83709 | |
| STEVENS, KAREN | 4721 WOOD SPRING GLEN LANE | | | | KINGWOOD | TX | 77345 | |
| STEVENS, LARRY G | 151 PINE GROVE LANE | | | | POINT HARBOR | NC | 27964 | |
| STEVENS, ROBERT | 402 COUNTY AIRE DRIVE | | | | GRANTS PASS | OR | 97526 | |
| STEVENS, SANDRA | 3387 LONGBOW CT | | | | GRAND FORKS | ND | 58203 | |
| STEVENS, WAYNE G | PO BOX 5003 | | | | BRADENTON | FL | 34281 | |
| STEVENSON, JANET L | 2009 16TH ST W | | | | BILLINGS | MT | 59102-3031 | |
| STEVENSON, JANET L | 2009 16TH ST W | | | | BILLINGS | MT | 59102-3031 | |
| STEVENSON, KENNETH | PO BOX 579 | | | | LA GRANGE | TX | 78945 | |
| STEVENSON, KENNETH | PO BOX 579 | | | | LA GRANGE | TX | 78945 | |
| STEVES SPRAYFOAM INSULATION LLC | PO BOX 623 | | | | WATFORD CITY | ND | 58854 | |
| STEVICK, MARLENE | 1000 2ND SE 804 | | | | MINOT | ND | 58701 | |
| STEWART & STEVENSON | PO BOX 200441 | | | | HOUSTON | TX | 77216-0441 | |
| STEWART GEOLOGICAL INC | 2650 OVERLAND AVE | | | | BILLINGS | MT | 59102 | |
| STEWART GEOLOGICAL INC | 2650 OVERLAND AVE | | | | BILLINGS | MT | 59102 | |
| STEWART GEOLOGICAL INC | 2650 OVERLAND AVE | | | | BILLINGS | MT | 59102 | |
| STEWART, DORRINE | 9201 RAINER AVE S #601 | | | | SEATTLE | WA | 98118 | |
| STEWART, DORRINE | 9201 RAINER AVE S #601 | | | | SEATTLE | WA | 98118 | |
| STEWART, TIFFANY | 904 POLK ST | | | | WARSAW | MO | 65355 | |
| STEWART, TIFFANY | 904 POLK ST | | | | WARSAW | MO | 65355 | |
| STICKA, BERTHA | 2108 N WASHINGTON ST APT 7 | | | | BISMARK | ND | 58501 | |
| STICKMAN INC | PO BOX 1400 | | | | VERNAL | UT | 84078 | |
| STIERLEN, PATRICIA ANN | 130 STONEY CREEK ROAD | | | | MANKATO | MN | 56001 | |

Page 115 of 135

| STILLINGS, CHARLES E. | 695 ATLANTIC STREET | | | STAMFORD | CT | 06901 | |
|---|---|---|---|---|---|---|---|
| STILLWATER TRANSPORTATION LLC | 1940 S BROADWAY #336 | | | MINOT | ND | 58701 | |
| STINSON LEONARD STREET LP | PO BOX 843052 | | | KANSAS CITY | MO | 64184-3052 | |
| STINSON LEONARD STREET LP | 1201 WALNUT ST STE 2900 | | | KANSAS CITY | MO | 64106-2150 | |
| STOCKERT IRREVOCABLE TRUST U/A/D 5/15/02 | PO BOX 522 | | | DICKINSON | ND | 58602 | |
| STOCKMAN & SONYA L STOCKMAN LVG TR | SONYA L STOCKMAN TTEE | 5855 24TH ST S | | FARGO | ND | 58104 | |
| STOCKMAN & SONYA L STOCKMAN LVG TR | SONYA L STOCKMAN TTEE | 5855 24TH ST S | | FARGO | ND | 58104 | |
| STOCKMAN, JOSEPH | 3314 LITTLEPORT LN NW | | | ACWORTH | GA | 30101 | |
| STOCKMAN, JOSEPH | 3314 LITTLEPORT LN NW | | | ACWORTH | GA | 30101 | |
| STOCKMAN, RICHARD | 8810 W ROCKWOOD DR | | | PEORIA | AZ | 85382 | |
| STOCKMAN, RICHARD | 8810 W ROCKWOOD DR | | | PEORIA | AZ | 85382 | |
| STOLTENBERG, DEBRA  A. | PO BOX 45081 | | | TACOMA | WA | 98444 | |
| STOLTENBERG, DEBRA A. | PO BOX 45081 | | | TACOMA | WA | 98444 | |
| STONE MI LLC | THOMAS A STONE MGR | PO BOX 775067 | | STEAMBOAT SPRINGS | CO | 80477 | |
| STONE MI LLC | THOMAS A STONE MGR | PO BOX 775067 | | STEAMBOAT SPRINGS | CO | 80477 | |
| STONE, MARY  K | 2840 CRESCENT BEACH RD | | | MANISTEE | MI | 49660 | |
| STONER, MYRNA | 720 GABRIEL MILLS DR | | | ROUND ROCK | TX | 78664 | |
| STONER, MYRNA | 720 GABRIEL MILLS DR | | | ROUND ROCK | TX | 78664 | |
| STORDE LE, GENE & HARRIET | 1816 16TH AVE W | | | WILLISTON | ND | 58801 | |
| STORSETH FAMILY HOLDINGS LLC | 103 E EDMONTON DR | | | BISMARCK | ND | 58503-0300 | |
| STORSETH FAMILY HOLDINGS LLC | 103 E EDMONTON DR | | | BISMARCK | ND | 58503-0300 | |
| STOVALL JR, GUY | PO BOX 906 | | | EL CAMPO | TX | 77437 | |
| STOVELAND, FREDRICK  N | 16690 PIPELINE ROAD | | | GOLVA | ND | 58632 | |
| STOVELAND, FREDRICK  N | 16690 PIPELINE ROAD | | | GOLVA | ND | 58632 | |
| STRACK, COLEMAN | 4119 ELIZABETH ST | | | DUNSMUIR | CA | 96025 | |
| STRACK, SHIRLEY | 17517 ANDREA WAY | | | ANDERSON | CA | 96007 | |
| STRAD OILFIELD SERVICES INC | 600 17TH ST STE 1400N | | | DENVER | CO | 80202 | |
| STRAND SCHAFER, BRENDA | 11 HIGH ST | | | RAY | ND | 58849 | |
| STRAND, DORA  C | 10111 131ST AVENUE NW | | | AMBROSE | ND | 58833 | |
| STRAND, DORA C | 10111 131ST AVENUE NW | | | AMBROSE | ND | 58833 | |
| STRAND, GERALD C | 4025 W MERCER WAY | | | MERCER ISLAND | WA | 98040 | |
| STRAND, GERALD C | 4025 W MERCER WAY | | | MERCER ISLAND | WA | 98040 | |
| STRAND, GORDON | 1807 15TH AVE WEST | | | WILLISTON | ND | 58801 | |
| STRAND, GORDON | 1807 15TH AVE WEST | | | WILLISTON | ND | 58801 | |
| STRAND, JEFFREY | PO BOX 2688 | | | WILLISTON | ND | 58802-2688 | |
| STRAND, JEFFREY | PO BOX 2688 | | | WILLISTON | ND | 58802-2688 | |
| STRAND, KAYLA | PO BOX 391 | | | MEDINA | ND | 58467 | |
| STRAND, KAYLA | PO BOX 391 | | | MEDINA | ND | 58467 | |
| STRAND, SUZANNE | 5197 M VIA DE LA LANZA | | | TUCSON | AZ | 58750 | |
| STRANIK, RICHARD | (NO ADDRESS LISTED) | | | | | | |
| STRATA OPERATING INC. | PO BOX 60646 | | | CORPUS CHRISTI | TX | 78466 | |
| STRATA OPERATING INC. | | | | | | | |
| STRATAGEN ENGINEERING | CARBO COMPANY | PO BOX 203250 | | DALLAS | TX | 75320 | |
| STRATAGEN INC | 575 N DAIRY ASHFORD STE 300 | | | HOUSTON | TX | 77079 | |
| STRATCOM ADVISORS, LLC | 363 S HARLAN ST STE 112 | | | LAKEWOOD | CO | 80226 | |
| STRATFORD INVESTMENTS LTD | P O BOX 11115 | | | MIDLAND | TX | 79702 | |
| STRATFORD INVESTMENTS LTD | P O BOX 11115 | | | MIDLAND | TX | 79702 | |
| STRAWSER, DENNIS G AND LOIS J | 6546 INDIAN WELLS DRIVE | | | CASPER | WY | 82604 | |
| STREET, LINDA | 1422 S DATE PL | | | KENNEWICK | WA | 99337 | |
| STREET, LINDA | 1422 S DATE PL | | | KENNEWICK | WA | 99337 | |
| STROMSTAD, KATHLEEN | 1101 1ST ST NW | | | MANDAN | ND | 58554 | |
| STUART F CHASE 2001 IRREV TR | S CHASE E BURTON & G MARCHAND TTEES | 300 PRESTON AVE STE 500 | | CHARLOTTESVILLE | VA | 22902-5096 | |
| STUBER MINERAL RESOURCES LLC | P O BOX 56 | | | BOWMAN | ND | 58623-0056 | |
| STUBER MINERAL RESOURCES LLC | P O BOX 56 | | | BOWMAN | ND | 58623-0056 | |
| STUBER, DUDLEY J | PO BOX 1414 | | | DICKINSON | ND | 58602-1414 | |
| STUBER, ROGER & DUDLEY | PO BOX 56 | | | BOWMAN | ND | 58623-0056 | |
| STUVER, KATRINA | 21405 46TH AVENUE SOUTH | | | KENT | WA | 98032 | |
| STV ENERGY SERVICES INC | 205 WEST WALSH DR | | | DOUGLASSVILLE | PA | 19518 | |
| STV ENERGY SERVICES, INC. | ATTN KATRINA A. TURMAN LANG | C/O TURMAN & LANG, LTD. | 505 N. BROADWAY, SUITE 207 | P.O. BOX 1 FARGO | ND | 58107-0110 | |
| STV GWD | 621 17TH ST STE 1200 | | | DENVER | CO | 80293-2004 | |
| STV/GWD | CHIEF FINANCIAL OFFICER | 621 17TH STREET, SUITE 1200 | | DENVER | CO | 80202 | |
| SUCC TTEE, ANITA  DECKER | OBERT C SKEDSVOLD MIN TR | 3631 CLEARVIEW PL | | BISMARCK | ND | 58504 | |
| SUCC TTEE, ANITA  DECKER | OBERT C SKEDSVOLD MIN TR | 3631 CLEARVIEW PL | | BISMARCK | ND | 58504 | |
| SUELZLE, ANNE CATHRINE | 830 5TH ST W | | | DICKINSON | ND | 58601 | |
| SUKALSKI, LORI | 314 DEWEY STREET | | | FAIRMONT | MN | 56031 | |
| SULLIVAN & SONS INC | PO BOX 1706 | | | HAUGHTON | LA | 71037 | |
| SULLIVAN & SONS INC | PO 1706 450 COVINGTON RD | | | HAUGHTON | LA | 71037 | |
| SULLIVAN TRUCKING INC | DBA HAYGOOD TRUCKING | PO BOX 3034 | | MILLS | WY | 82644-3034 | |
| SULLIVAN TRUCKING, INC | PO BOX 3034 | | | MILLS | WY | 82644 | |
| SULLIVAN, MARJORIE  V | PO BOX 506 | | | LIBBY | MT | 59923 | |
| SULLIVAN, MARJORIE  V | PO BOX 506 | | | LIBBY | MT | 59923 | |
| SUMMERS, LON | 6500 WOODLAKE DR UNIT 401 | | | RICHFIELD | MN | 55423 | |
| SUMMIT ELECTRIC LLC | 490 FOSTER ROAD | | | CASPER | WY | 82601 | |
| SUN DRILLING PRODUCTS CORP | PO BOX 677543 | | | DALLAS | TX | 75267-7543 | |
| SUN LIFE FINANCIAL | 800 BOYLSTON ST STE 1450 | | | BOSTON | MA | 02199 | |
| SUN OFFICE PRODUCTS | PO BOX 869135 | | | PLANO | TX | 75086-9135 | |
| SUN TUBULAR TESTING SERVICES INC | 4989 LAKE VIEW LOOP | | | WILLISTON | ND | 58801 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SUN WELL SERVICE INC | CHIEF FINANCIAL OFFICER | PO BOX 204594 | | | DALLAS | TX | 75320-4594 | |
| SUN WELL SERVICE INC | PO BOX 204594 | | | | DALLAS | TX | 75320-4594 | |
| SUN WELL SERVICE INC | PO BOX 2356 | | | | WILLISTON | ND | 58802-2356 | |
| SUNBELT RENTALS INDUSTRIAL SERVICES, LLC | PO BOX 409211 | | | | ATLANTA | GA | 30384-9211 | |
| SUNBELT RENTALS INDUSTRIAL SERVICES, LLC | 2341 DEERFIELD DR | | | | FORT MILL | SC | 29715 | |
| SUND MANUFACTURING COMPANY | PO BOX 79 | | | | NEWBURG | ND | 58762 | |
| SUND MANUFACTURING COMPANY | PO BOX 79 | | | | NEWBURG | ND | 58762 | |
| SUND, ROSALINE | 1114 15TH STREET NW | | | | MINOT | ND | 58703 | |
| SUND, ROSALINE | 1114 15TH STREET NW | | | | MINOT | ND | 58703 | |
| SUNDANCE ENERGY COMPANY | 411 TAMARISK DRIVE | | | | BILLINGS | MT | 59105 | |
| SUNDANCE ENERGY COMPANY | 411 TAMARISK DRIVE | | | | BILLINGS | MT | 59105 | |
| SUNDANCE PROJECT MANAGEMENT | 601 16TH STREET #C STE 238 | | | | GOLDEN | CO | 80401 | |
| SUNDBY LLC | PO BOX 1004 | | | | MANHATTAN | MT | 59741 | |
| SUNDBY LLC | PO BOX 1004 | | | | MANHATTAN | MT | 59741 | |
| SUNDBY, DONNA JEAN | 3640 MAGENTA RD | | | | BOZEMAN | MT | 59718 | |
| SUNDBY, EVAN BYRON | 2995 MERRYWOOD CIRCLE | | | | CAMERON PARK | CA | 95682 | |
| SUNDBY, EVAN BYRON | 2995 MERRYWOOD CIRCLE | | | | CAMERON PARK | CA | 95682 | |
| SUNDBY, WADE & PEGGY | PO BOX 604 | | | | WILLISTON | ND | 58802 | |
| SUNDBY, WADE & PEGGY | PO BOX 604 | | | | WILLISTON | ND | 58802 | |
| SUNDECK, JAMES G & JOANN | 5539 E BAY AVE | | | | AU GRES | MI | 48703 | |
| SUNDERLAND, DAVID | PO BOX 5375 | | | | FARGO | ND | 58105 | |
| SUNDGREN, CARL | 2504 WINGED FOOT RD | | | | BRENTWOOD | CA | 94513 | |
| SUNDHEIM OIL CORPORATION | PO BOX 230 | | | | CROSBY | ND | 58730 | |
| SUNDHEIM OIL CORPORATION | PO BOX 230 | | | | CROSBY | ND | 58730 | |
| SUNDHEIM OIL CORPORATION | PO BOX 230 | | | | CROSBY | ND | 58730 | |
| SUNDHEIM, STANLEY & PATRICIA | PO BOX 253 | | | | FROID | MT | 59226 | |
| SUNDHEIM, TERRY & LINDA | P.O. BOX 65 | | | | FROID | MT | 59226 | |
| SUNNY J MILLER LIVING TR | DEBORAH J MCCULLAR TTEE | 1502 S WOLCOTT | | | CASPER | WY | 82601 | |
| SUNOCO PARTNERS MARKETING & TERMINALS LP | ONE FLUOR DANIEL DR | BLDG A LEVEL 3 | | | SUGAR LAND | TX | 77478 | |
| SUNOCO PARTNERS MARKETING & TERMINALS LP | ONE FLUOR DANIEL DR BLDG A LEVEL 3 | | | | SUGAR LAND | TX | 77478 | |
| SUNRISE TRUCKING INC | 2932 PHEASANT DR | | | | CASPER | WY | 82604 | |
| SUNSET INDUSTRIES INC | 4911 WARNER AVE STE 201 | | | | HUNNINGTON BEACH | CA | 92649 | |
| SUNSET PRODUCTION CORPORATION | 1801 PATTERSON | | | | HOUSTON | TX | 77007 | |
| SUNSET PRODUCTION CORPORATION | 1801 PATTERSON | | | | HOUSTON | TX | 77007 | |
| SUNSET PRODUCTION CORPORATION | 1801 PATTERSON | | | | HOUSTON | TX | 77007 | |
| SUNY, CHRISTINE C | 325 LIONSHEAD DRIVE | | | | MONUMENT | CO | 80123 | |
| SUNY, CHRISTINE C | 325 LIONSHEAD DRIVE | | | | MONUMENT | CO | 80123 | |
| SUPER HEATERS OF NORTH DAKOTA LLC | PO BOX 421328 | | | | HOUSTON | TX | 77242-1328 | |
| SUPER HEATERS OF NORTH DAKOTA, LLC | PO BOX 421328 | | | | HOUSTON | TX | 77242-1328 | |
| SUPERIOR OIL COMPANY | PO BOX 3426 | | | | DALLAS | TX | 75285 | |
| SUPERIOR PRESSURE TESTING LLC | 5051 OWAN INDUSTRIAL PARK DR #8 | | | | WILLISTON | ND | 58801 | |
| SUPERIOR SIGNS & SUPPLY LLC | 1842 SKYVIEW DR | | | | CASPER | WY | 82601 | |
| SUPREME SCREENS | DEPT 576 | | | PO BOX 4346 | HOUSTON | TX | 77210-4346 | |
| SURBER ENTERPRISES LLC | PO BOX 543 | | | | CHINOOK | MT | 59523 | |
| SUSAN LANDERS GRANTOR TRUST | AMARILLO NATIONAL BANK TTEE | PO BOX 1 | | | AMARILLO | TX | 79105 | |
| SUSANA VENZOR | | | | | | | | |
| SUSIE KUNTZ - emp | 1200 17th Street, Suite 2500 | | | | Denver | CO | 80202 | |
| Sutfin, Laura | 1200 S Eudora St | | | | Denver | CO | 80246 | |
| SUTTON FAMILY REVOCABLE TRUST | KEITH P SUTTON TRUSTEE | PO BOX 308 | | | CATOOSA | OK | 74015 | |
| SUTTON, GEORGE H | PO BOX 51 | | | | ALEXANDER | ND | 58831 | |
| SUTTON, W H | 106 TOMAHAWK TRAIL | | | | SAN ANTONIO | TX | 78232 | |
| SUZANNE ELIZABETH CHAMPLIN TR | M E BRADLEY TTEE | 737 S PARK AVE | | | CASPER | WY | 82601 | |
| SUZANNE LINDSAY BRADSHAW REV TR | SUZANNE LINDSAY BRADSHAW TTEE | PO BOX 7294 | | | LITTLE ROCK | AR | 72217 | |
| SUZANNE LINDSAY BRADSHAW REV TR | SUZANNE LINDSAY BRADSHAW TTEE | PO BOX 7294 | | | LITTLE ROCK | AR | 72217 | |
| SVEET, ANDREW | 1171 WERNER STRASSE | | | | VALLEY CITY | ND | 58072-9641 | |
| SVEET, ANDREW & GWEN | 1171 WERNER STRASSE | | | | VALLEY CITY | ND | 58072 | |
| SVEET, DALE L | 15449 67TH ST NW | | | | WILLISTON | ND | 58801 | |
| SVEET, MARY | C/O MADELINE SKARPHOL | 10460 5TH AVE NE | | | SOURIS | ND | 58783 | |
| SVEET, MILO | 1833 NORWICK WAY | | | | NORWICK | ND | 58768 | |
| SVEET, MILO L | 1883 NORWICH WY | | | | NORWICH | ND | 58768 | |
| SVEET, RODNEY & RITA | 404 5TH ST SE | | | | RUGBY | ND | 58368 | |
| SVEET, STEPHEN | PO BOX 94 | | | | GENORA | ND | 58845 | |
| SVENDSEN, DEBORAH M | 53 ADAMS LOOP ROAD | | | | GOLDENDALE | WA | 98620 | |
| SVENDSEN, DEBORAH M | 53 ADAMS LOOP ROAD | | | | GOLDENDALE | WA | 98620 | |
| SVORE COPE, JUDY LEE | 13810 N TAN TARA DR | | | | SUN CITY | AZ | 85351 | |
| SVORE COPE, JUDY LEE | 13810 N TAN TARA DR | | | | SUN CITY | AZ | 85351 | |
| SVORE, ERIKA H | 14902 SW 15TH AVE | | | | NEWBERRY | FL | 32669 | |
| SVORE, ERIKA H | 14902 SW 15TH AVE | | | | NEWBERRY | FL | 32669 | |
| SVORE, MARK C | 2611 NE 125TH ST STE 110 | | | | SEATTLE | WA | 98125 | |
| SVORE, MARK C | 2611 NE 125TH ST STE 110 | | | | SEATTLE | WA | 98125 | |
| SVP GLOBAL | | | | | | | | |
| SWAGERTY, MARY E | 23721 W 88TH ST | | | | LENEXA | KS | 66227 | |
| SWANK TTEE, HARRY & VIOLA | 131 26TH AVE | | | | MOUNDRIDGE | KS | 67107 | |
| SWANSON, CARL E | 11655 19 MILE RD NE | | | | CEDAR SPRINGS | MI | 49319 | |
| SWANSON, DEAN A | 14285 DENVER WEST CIR #6408 | | | | LAKEWOOD | CO | 80401 | |
| SWANSON, DIANE | 4209 158TH STREET W | | | | ROSEMOUNT | MN | 55068 | |
| SWEARINGEN, MELANIE | 1616 146TH AVE NW | | | | ALEXANDER | ND | 58831 | |

| Name | Address1 | Address2 | | | City | State | Zip | |
|---|---|---|---|---|---|---|---|---|
| SWEARINGEN, MELANIE | 1616 146TH AVE NW | | | | ALEXANDER | ND | 58831 | |
| SWEENEY, RACHEL D | 2510 MAJOR RD MADISON TWNSHP | | | | MOSCOW | PA | 18444 | |
| SWENSON, PHYLLIS E | 5420 3 POINTS BLVD #214 | | | | MOUND | MN | 55364 | |
| SWENSON, PHYLLIS E | 5420 3 POINTS BLVD #214 | | | | MOUND | MN | 55364 | |
| SWIERS, GERRI | 1218 140TH STREET | | | | BEJOU | MN | 56516 | |
| SWINNEY, ANNETTE M | 1226 11TH STREET | | | | HAVRE | MT | 59501 | |
| SWINNEY, ANNETTE M | 1226 11TH STREET | | | | HAVRE | MT | 59501 | |
| SWIRE COCA COLA USA | SWIRE PACIFIC HOLDINGS INC | PO BOX 1647 | | | DRAPER | UT | 84020-1647 | |
| SWIRE PACIFIC HOLDINGS INC | 12634 S 265 W | | | | DRAPER | UT | 84020 | |
| SYLTE, MYRON & JUDY | 13747 64TH STREET NW | | | | WILLISTON | ND | 58801 | |
| SYLVAN DALE GUEST RANCH | 2939 N CTY RD 31D | | | | LOVELAND | CO | 80538 | |
| SYLVESTER, HARLAN | 350 26TH AVENUE NORTH #203 | | | | FARGO | ND | 58102 | |
| SYLVIA LEWIS | | | | | | | | |
| SYVERSON, CLARA LOUISE | 2003 26TH AVE S UNIT D | | | | GRANDFORKS | ND | 58201 | |
| SYVERSON, PHYLLIS K | 32837 RIVER ROAD | | | | ORANGE BEACH | AL | 36561 | |
| SYVERSON, PHYLLIS K | 32837 RIVER ROAD | | | | ORANGE BEACH | AL | 36561 | |
| T C CRAIGHEAD CO | PO BOX 576 | | | | ARDMORE | OK | 73402-0576 | |
| T C CRAIGHEAD CO | PO BOX 576 | | | | ARDMORE | OK | 73402-0576 | |
| T&M ASSET MGMT INC | C/O MATT HOUSTON SLAWSON EXP | 1675 BROADWAY STE 1600 | | | DENVER | CO | 80202 | |
| T&M CASING LLC | 50384 HWY 330 PO BOX 99 | | | | MESA | CO | 80202 | |
| TADYCH, DIANA KROM | 936 S 37TH ST | | | | MANITOWOC | WI | 54220 | |
| TAFT, LINDA | 4911 BERTHA STREET | | | | PENSACOLA | FL | 32507 | |
| TAFT, LINDA | 4911 BERTHA STREET | | | | PENSACOLA | FL | 32507 | |
| TALEO CORPORATION | PO BOX 35660 | | | | NEWARK | NJ | 07193-5660 | |
| TAME OIL AND GAS LLC | PO BOX 367 | | | | BAYFIELD | CO | 81122 | |
| TAME OIL AND GAS LLC | PO BOX 367 | | | | BAYFIELD | CO | 81122 | |
| TANCO ENGINEERING INC | 1400 TAURUS CT | | | | LOVELAND | CO | 80537 | |
| TANDE, JEAN B | 1314 4TH AVE E | | | | WILLISTON | ND | 58801 | |
| TANGEN, JOAN | 632 8TH AVE W | | | | DICKINSON | ND | 58601 | |
| TANGENT WEST CORP | 1901 L STREET NW STE 705 | | | | WASHINGTON | DC | 20036-3511 | |
| TANGENT WEST CORPORATION | 1901 L STREET, NW SUITE 705 | | | | WASHINGTON | DC | 20036-3511 | |
| TANK LE, GRACE LEE | 5 LEATHERWOOD WY | | | | IRVINE | CA | 92612 | |
| TANK, DONALD | 514 18TH AVENUE SW | | | | MINOT | ND | 58701 | |
| TANK, DONALD | 514 18TH AVENUE SW | | | | MINOT | ND | 58701 | |
| TANK, RENAE D | 3701 VALLEY DRIVE | | | | BISMARCK | ND | 58503 | |
| TANK, RENAE D | 3701 VALLEY DRIVE | | | | BISMARCK | ND | 58503 | |
| Tara Peters - emp | 1200 17th Street, Suite 2500 | | | | Denver | CO | 80202 | |
| Taron, Daniel | 1200 17th Street, Suite 2500 | | | | Denver | CO | 80202 | |
| Taron, Daniel | 1200 17th Street, Suite 2500 | | | | Denver | CO | 80202 | |
| TARTAN CONTROLS CORP | PO BOX 51050 | | | | CASPER | WY | 82605 | |
| TARTAN CONTROLS CORP | PO BOX 51050 2327 COMMON CR | | | | CASPER | WY | 82605 | |
| Tartler, Joseph | 8635 Meadowlark Circle | | | | Highlands Ranch | CO | 80126 | |
| Tartler, Joseph | 8635 Meadowlark Circle | | | | Highlands Ranch | CO | 80126 | |
| TASHA MENDEZ-EMP | 1200 17th Street, Suite 2500 | | | | Denver | CO | 80202 | |
| TATE, BELINDA | 3460 VERNON AVE | | | | SACHERY | LA | 70791 | |
| TATE, BELINDA | 3460 VERNON AVE | | | | SACHERY | LA | 70791 | |
| TATUM | PO BOX 847872 | | | | DALLAS | TX | 75284-7872 | |
| TAYLOR II, WILLIAM R | 224 TAYLOR THURSTON RD | | | | COLUMBUS | MS | 39701 | |
| TAYLOR II, WILLIAM R | 224 TAYLOR THURSTON RD | | | | COLUMBUS | MS | 39701 | |
| TAYLOR JR, ROBERT P | 17270 STARVIEW RD | | | | NORTHPORT | AL | 35475 | |
| TAYLOR JR, ROBERT P | 17270 STARVIEW RD | | | | NORTHPORT | AL | 35475 | |
| TAYLOR LOWERY, MARY | 50 RANDOLPH ROAD | | | | BIRMINGHAM | AL | 35213 | |
| TAYLOR SR, ROBERT P | 1336 N FRONTAGE RD | | | | COLUMBUS | MS | 39701 | |
| Taylor, Airika | PO Box 1456 | | | | Watford City | ND | 58854 | |
| TAYLOR, CRAIG | 11187 E LINVALE DR | | | | AURORA | CO | 80014 | |
| TAYLOR, DENNIS L | 14792 WASHOUGAL RIVER ROAD | | | | WASHOUGAL | WA | 98671 | |
| TAYLOR, DENNIS L | 14792 WASHOUGAL RIVER ROAD | | | | WASHOUGAL | WA | 98671 | |
| TAYLOR, DONALD C | 468 6TH AVE NORTHEAST | | | | VALLEY CITY | ND | 58072 | |
| TAYLOR, DONALD C | 468 6TH AVE NORTHEAST | | | | VALLEY CITY | ND | 58072 | |
| TAYLOR, DONALD C | 401 8TH ST. NE | | | | JAMESTOWN | ND | 58401 | |
| TAYLOR, DORETTA | 1541 CREEKSIDE DR W | | | | WILLISTON | ND | 58801 | |
| TAYLOR, DORETTA | 1541 CREEKSIDE DR W | | | | WILLISTON | ND | 58801 | |
| TAYLOR, DORETTA & EMMETT | 1541 CREEKSODE DR W | | | | WILLISTON | ND | 58801 | |
| TAYLOR, DORETTA & EMMETT | 1541 CREEKSODE DR W | | | | WILLISTON | ND | 58801 | |
| TAYLOR, GARY | 14772 WASHOUGAL RIVER ROAD | | | | WASHOUGAL | WA | 98671 | |
| TAYLOR, GARY | 14772 WASHOUGAL RIVER ROAD | | | | WASHOUGAL | WA | 98671 | |
| TAYLOR, GREGORY K | 1541 CREEKSIDE DR W | | | | WILLISTON | ND | 58801 | |
| TAYLOR, GREGORY K | 1541 CREEKSIDE DR W | | | | WILLISTON | ND | 58801 | |
| TAYLOR, RODNEY W | 14682 WASHOUGAL RIVER ROAD | | | | WASHOUGAL | WA | 98671 | |
| TAYLOR, RODNEY W | 14682 WASHOUGAL RIVER ROAD | | | | WASHOUGAL | WA | 98671 | |
| TAYLOR, THOMAS C | 4233 MOUNTAIN VIEW DRIVE NORTH | | | | BOISE | ID | 83704 | |
| TAYLOR, THOMAS C | 4233 MOUNTAIN VIEW DRIVE NORTH | | | | BOISE | ID | 83704 | |
| TBS FACTORING SERVICE LLC | OIL CITY HOTSHOT LLC | PO BOX 210513 | | | KANSAS CITY | MO | 64121-0513 | |
| TBS FACTORING SERVICE LLC | 3909 N CLASSEN | | | | OKLAHOMA CITY | OK | 73118 | |
| TCI BUSINESS CAPITAL INC | C/O ACS ENTERPRISES LLC | 9185 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | |
| TCI BUSINESS CAPITAL INC | KP INDUSTRIES | 9185 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | |
| TCI BUSINESS CAPITAL INC | CO WENDT & SONS OILFIELD SERVICE LLC | 9185 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | |

Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| TCI BUSINESS CAPITAL INC | EKLIPSE RESOURCES LLC | 9185 PAYSPHERE CIR | | CHICAGO | IL | 60674 | |
| TCI BUSINESS CAPITAL INC | KKAT OILFIELD SERVICE INC | 9185 PAYSPHERE CIR | | CHICAGO | IL | 60674 | |
| TCI BUSINESS CAPITAL, INC. | C/O GOLIATH ENERGY SERVICES | 9185 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | |
| TCO | TRANSCONTINENTAL OIL | 621 SEVENTEENTH ST STE 2501 | | DENVER | CO | 80293 | |
| TD OIL & GAS LLC | PO BOX 7947 | | | MIDLAND | TX | 79708 | |
| TEAM LINX LLLP | DBA LINX | PO BOX 975067 | | DALLAS | TX | 75397-5067 | |
| TELECO OF THE ROCKIES | 359 INVERNESS DR S UNIT B | | | ENGLEWOOD | CA | 80112 | |
| TELEDYNE VARISYSTEMS | 5304 HUBALTA RD SE | | | CALGARY | AB | T2B 1T6 | CANADA |
| TEMPLETON, RICHARD I | PO BOX 731 | | | TRAVERSE CITY | MI | 49685 | |
| TEMPLETON, RICHARD I | 1200 17th Street, Suite 2500 | | | Denver | CO | 80202 | |
| TEN POINT SALES & MARKETING LLC | 4880 ROBB ST UNIT 3 | | | WHEAT RIDGE | CO | 80033 | |
| TENNECCO GAS PRODUCTION CORPORATION | | | | | | | |
| TENNECO GAS PRODUCTION COMPANY | | | | | | | |
| TEREDO ROYALTIES LLP | PO BOX 1602 | | | BISMARCK | ND | 58502-1602 | |
| TEREDO ROYALTIES LLP | PO BOX 1602 | | | BISMARCK | ND | 58502-1602 | |
| Teresa Rosenthal - emp | 1200 17th Street, Suite 2500 | | | Denver | CO | 80202 | |
| TERRACON CONSULTANTS INC | PO BOX 843358 | | | KANSAS CITY | MO | 64184-3358 | |
| TERRY POULSEN-EMP | 1200 17th Street, Suite 2500 | | | Denver | CO | 80202 | |
| TERVITA LLC | 10613 W SAM HOUSTON PKWY N STE 300 | | | HOUSTON | TX | 77064 | |
| TERVITA LLC | PO BOX 840730 | | | DALLAS | TX | 75284-0730 | |
| TESSCO INCORPORATED | PO BOX 102885 | | | ATLANTA | GA | 30368-2885 | |
| TESSCO INCORPORATED | 11126 MCCORMICK ROAD | | | HUNT VALLEY | MD | 21031 | |
| TESTER, DAVID | 209 SHERBROOKE ROAD | | | MANILUS | NY | 13104 | |
| TESTIN, BASIN TUBIN | PO BOX 1918 | | | WILLISTON | ND | 58802-1918 | |
| TETON RESOURCES USA LLC | PO BOX 1617 | | | BILLINGS | MT | 59103 | |
| TETON RESOURCES USA LLC | PO BOX 1617 | | | BILLINGS | MT | 59103 | |
| TETRA APPLIED TECHNOLOGIES, LLC | 24955 INTERSTATE 45 NORTH | | | THE WOODLANDS | TX | 77380 | |
| TETRA PRODUCTION TESTING SERVICES LLC | PO BOX 841185 | | | DALLAS | TX | 75284-1185 | |
| TEXAS STATE COMPTROLLER | PO BOX 12030 | | | AUSTIN | TX | 78711-2030 | |
| TEXAS STATE COMPTROLLER | PO BOX 12030 | | | AUSTIN | TX | 78711 | |
| TFORCE ENERGY SERVICES | 6143 S WILLOW DR STE 320 | | | GREENWOOD VILLAGE | CO | 80111 | |
| THARP MINERALS LP | 200 CONGRESS AVE UNIT 19AC | | | AUSTIN | TX | 78701 | |
| THARP, ALITA A | 606 E MORGAN ST | | | NEWTON | IL | 62448-1440 | |
| THARP, GAYLE M | 14710 E 2200TH AVE | | | GREENUP | IL | 62428 | |
| THARP, JERALD E | 16056 E 1600TH AVE BOX 19 | | | YALE | IL | 62481 | |
| THARP, TRAVIS C | TNT HOTSHOT PIPE WERX | PO BOX 342 | | TIOGA | ND | 58852 | |
| THARP, TRAVIS C | PO BOX 4779 | | | WILLISTON | ND | 58802 | |
| THE ABERNATHY MACGREGOR GROUP, INC. | 277 PARK AVENUE, 39TH FLOOR | | | NEW YORK | NY | 10172 | |
| THE ARNOLD RENBARGER AND BORGNY | PO BOX 216 | | | WATFORD CITY | ND | 55854 | |
| The Bank of Nova Scotia | | | | | | | |
| THE ESTATE OF EDWARD H. NORTHROP | C/O WILHELM NORTHROP | PO BOX 2724 | | BOISE | ID | 83702 | |
| THE ESTATE OF ROBERT A STRANIK | C/O DONALD R. STRANIK | 14 ALEF COURT | | CLAYTON | CA | 94517 | |
| THE GUSTAFSON FAM REV LIV TR | TR CO KAREN HEGGEN | 1627 SILVER RUN TRL | | BILLINGS | MT | 59106 | |
| THE JOYCE B MOE REV LIV TR | 9050 120TH AVE NW | | | CROSBY | ND | 58730 | |
| THE LINCOLN NATIONAL LIFE INSURANCE CO | 8801 INDIAN HILLS DRIVE | | | OMAHA | NE | 68114 | |
| THE SHERWIN WILLIAMS CO | 3905 E 2ND ST | | | CASPER | WY | 82609-2326 | |
| THE SHERWIN-WILLIAMS CO | PO BOX 6027 | | | CLEVELAND | OH | 44101 | |
| THE SURVIVORS' TR UNDER THE MANZAREK TR | DTD 03/15/83 CO ALAN GOLDMAN CPA | 1801 CENTURY PARK E STE 2160 | | LOS ANGELES | CA | 90067 | |
| The Toronto-Dominion Bank | | | | | | | |
| THE TRAVELERS COMPANY | | | | | | | |
| THE TRAVELERS COMPANY | | | | | | | |
| THE TRAVELERS COMPANY | | | | | | | |
| THE TRAVELERS COMPANY | | | | | | | |
| THE TRAVELERS COMPANY | | | | | | | |
| THE TRAVELERS COMPANY | | | | | | | |
| THE TRAVELERS INDEMNITY COMPANY | 385 WASHINGTON ST NB10A | | | ST PAUL | MN | 55102 | |
| THELMA E ALLEN TR | THELMA E ALLEN TTEE | 1001 24TH ST W APT 317 | | WILLISTON | ND | 58801 | |
| THERMO FISHER SCIENTIFIC, INC | 1410 GILLINGHAM LANE | | | SUGARLAND | TX | 77478 | |
| THERMO PROCESS INSTRUMENTS LP | 1400 NORTHPOINT PKWY STE 10 | | | WEST PALM BEACH | FL | 33407 | |
| THIEL, JOHANNA E | 1345 8TH ST S | | | FARGO | ND | 58103 | |
| THIEL, JOHANNA E | 1345 8TH ST S | | | FARGO | ND | 58103 | |
| THILDA LARSON | | | | | | | |
| THOMAS & ELIZABETH CANTARINE TR 2/21/02 | THOMAS & ELIZABETH CANTARINE TTEE | 7537 HARRINGTON LN | | BRADENTON | FL | 34202 | |
| THOMAS & ELIZABETH CANTARINE TR 2/21/02 | THOMAS & ELIZABETH CANTARINE TTEE | | 7537 HARRINGTON LN | BRADENTON | FL | 34202 | |
| THOMAS A LAKE | | | | | | | |
| THOMAS G DOROUGH TRUST PARTNERSHIP | THOMAS G & L JEANE DOROUGH TTEES | PO BOX 1196 | | ENGLEWOOD | CO | 80150 | |
| THOMAS INCHIOSTRO | 20308 HUNT CLUB DR | | | HARPER WOODS | MI | 48225 | |
| THOMAS OPERATING | | | | | | | |
| THOMAS THOMPSON | | | | | | | |
| THOMAS TTEE, MARGERY S | 5227 ORCHARD HEIGHTS RD NW | | | SALEM | OR | 97304 | |
| THOMAS W & GRACE C FREEMAN JT | 630 FRANCIS PL | | | CLAYTON | MO | 63105 | |
| THOMAS, BRITTA G | 431 WELLINGTON AVE | | | ROCHESTER | NY | 14619-1249 | |
| THOMAS, BRITTA G | 431 WELLINGTON AVE | | | ROCHESTER | NY | 14619-1249 | |
| THOMAS, CHARLOTTE L | 235 FACTORY AVE N | | | RENTON | WA | 98057 | |
| THOMAS, CHARLOTTE L | 235 FACTORY AVE N | | | RENTON | WA | 98057 | |
| THOMAS, CHARLOTTE LORRAINE | 235 FACTORY AVE N | | | RENTON | WA | 98057 | |
| Thomas, Cory | 5500 Fawn Ridge Way | | | Castle Rock | CO | 80104 | |

Consolidated Creditor Matrix

| | | | | | | |
|---|---|---|---|---|---|---|
| THOMAS, KATHLEEN E | PO BOX 207 | | | OJAI | CA | 93024 |
| THOMAS, LOWELL N | 900 1ST AVE SW | | | MINOT | ND | 58701 |
| THOMAS, RALPH W | 6263 NORTH SCOTTSDALE RD STE 150 | | | SCOTTSDALE | AZ | 85250 |
| THOMAS, RALPH W | 6263 NORTH SCOTTSDALE RD STE 150 | | | SCOTTSDALE | AZ | 85250 |
| THOMASON, REBECCA GALE | 591 LEEWARD WAY | | | LENOIR CITY | TN | 37772 |
| THOMPSON DEVELOPMENT LLP | PO BOX 4288 | | | SPARKS | NV | 89432 |
| THOMPSON DEVELOPMENT LLP | PO BOX 4288 | | | SPARKS | NV | 89432 |
| THOMPSON EST, GORDON C | 8 DEER RUN | | | EXETER | NH | 03833 |
| THOMPSON HINE LLP | 335 MADISON AVE 12TH FLOOR | | | NEW YORK | NY | 10017-4611 |
| THOMPSON HINE LLP | 127 PUBLIC SQ 3900 KEY CENTER | | | CLEVELAND | OH | 44114 |
| THOMPSON, ANDREW | 923 S LINCOLN APT30 | | | SIDNEY | MT | 59270 |
| THOMPSON, FRANK F | 34216 Rd 140 | | | VISALIA | CA | 93292 |
| THOMPSON, FRANK F | 34216 Rd 140 | | | VISALIA | CA | 93292 |
| THOMPSON, GORDON | 1001 24TH ST W UNIT 210 | | | WILLISTON | ND | 58801 |
| THOMPSON, JOHN G | 418 N 20TH APT 1 | | | BISMARCK | ND | 58501 |
| THOMPSON, LOUIS W | 209 N LINCOLN | | | ERIE | KS | 66733 |
| THOMPSON, LOUIS W | 209 N LINCOLN | | | ERIE | KS | 66733 |
| THOMPSON, MICHAEL W | 16820 GREENBRIAR RD | | | LAKE OSWEGO | OR | 97034 |
| THOMPSON, MICHAEL W | 16820 GREENBRIAR RD | | | LAKE OSWEGO | OR | 97034 |
| THOMPSON, PATRICIA | 1389 SHERWOOD ST | | | BRAHAM | MN | 55006 |
| THOMPSON, PATRICIA | 1389 SHERWOOD ST | | | BRAHAM | MN | 55006 |
| THOMPSON, RICHARD O | 10202 S SHADOW CR | | | OLATHE | KS | 66061 |
| THOMPSON, RICHARD & DONNA | PO BOX 4288 | | | SPARKS | NV | 89432 |
| THOMPSON, RICHARD & DONNA | PO BOX 4288 | | | SPARKS | NV | 89432 |
| THOMPSON, RICHARD O | 10202 S SHADOW CR | | | OLATHE | KS | 66061 |
| THOMPSON, ROGER | BUDS PUMP SERVICE | 2381 137TH AVENUE NW | | ARENGARD | ND | 58835 |
| THOMPSON, ROGER | BUDS PUMP SERVICE | 2381 137TH AVENUE NW | | ARENGARD | ND | 58835 |
| THOMPSON, ROGER & KAY | 2381 137TH AVE NW | | | ARNEGARD | ND | 58835 |
| THOMPSON, ROGER & KAY | 2381 137TH AVE NW | | | ARNEGARD | ND | 58835 |
| THOMPSON, RON | 13731 28TH STREET NW | | | ALEXANDER | ND | 58831 |
| THOMPSON, RON | 13731 28TH STREET NW | | | ALEXANDER | ND | 58831 |
| THOMPSON, SARA | PO BOX 7746 | | | REDLANDS | CA | 92375 |
| THOMPSON, SETH S | PO BOX 633 | | | BISMARCK | ND | 58502 |
| THOMPSON, SETH S | PO BOX 633 | | | BISMARCK | ND | 58502 |
| THOMPSON, VERNON EUGENE | 444 E DUMPLIN VALLEY RD | | | KODAK | TN | 37764 |
| THOMPSON, VERNON EUGENE | 444 E DUMPLIN VALLEY RD | | | KODAK | TN | 37764 |
| THOMPSON, YVONNE | 6687 S CAPE HATTERAS WAY NE | | | ST PETERSBURG | FL | 33702 |
| THOMSON REUTERS MARKETS LLC | PO BOX 415983 | | | BOSTON | MA | 02241 |
| THORSON, GARY R | 5611 12TH AVE SW | | | OLYMPIA | WA | 98512 |
| THORSON, GARY R | 5611 12TH AVE SW | | | OLYMPIA | WA | 98512 |
| THORSON, STEVEN G | 12071 NORWAY ST NW | | | MINNEAPOLIS | MN | 55448 |
| THORSON, STEVEN G | 12071 NORWAY ST NW | | | MINNEAPOLIS | MN | 55448 |
| THOSTENSON, MRS AUSTIN | C/O ALAN H UPSAHL | 127 S 297TH PL | | FEDERAL WAY | WA | 98003 |
| THRASHER, DAVID | 2937 APPLING CIRCLE | | | ATLANTA | GA | 30341 |
| THRASHER, LARRY | 2937 APPLING CIRCLE | | | ATLANTA | GA | 30341 |
| THRASHER, MORGAN | 57 HEMLOCK STREET | | | ARDEN | NC | 58704 |
| THREE FORKS ENERGY PARTNERS LLC | 1600 STOUT ST STE 1900 | | | DENVER | CO | 80202 |
| THREE FORKS GROUP LLC | 2025 PRYOR LN | | | BILLINGS | MT | 59102 |
| THREE HORNS ENERGY LLC | 1130 SOUTH HIGHLAND ACRES RD | | | BISMARCK | ND | 58501 |
| THREE HORNS ENERGY LLC | 1130 SOUTH HIGHLAND ACRES RD | | | BISMARCK | ND | 58501 |
| THREE HORNS ENERGY LLC | 1130 SOUTH HIGHLAND ACRES RD | | | BISMARCK | ND | 58501 |
| THREE TOMATOES CATERING | 2520 W 29TH AVE | | | DENVER | CO | 80211-3712 |
| THRU TUBING SOLUTIONS INC | TTS DRILLING SOLUTIONS | | PO BOX 203379 | DALLAS | TX | 75320 |
| THUESEN TRUST | VIVIAN AND HILDA THUESEN TTEES | 108 RESERVE HIGHWAY EAST | | RESERVE | MT | 59258 |
| THUNDER MOTORSPORTS LLC | 1725 COLUMBIA FALLS STAGE | | | COLUMBIA FALLS | MT | 59912 |
| THYSSENKRUPP ELEVATOR | PO BOX 933004 | | | ATLANTA | GA | 31193-3004 |
| THYSSENKRUPP ELEVATOR CORPORATION | 114 TOWNPARK DR NW STE 300 | | | KENNESAW | GA | 30144 |
| TIBCO SOFTWARE INC | LOCKBOX 7514 PO BOX 7247 | | | PHILADELPHIA | PA | 19170-7514 |
| TIBCO SOFTWARE INC | 3303 HILLVIEW AVENUE | | | PALO ALTO | CA | 94304 |
| TIBCO Software Inc. | | | | | | |
| TIDAL ENERGY MARKETING | 1100 LOUISIANA ST | STE 3300 | | HOUSTON | TX | 77002 |
| TIDAL ENERGY MARKETING | 1100 LOUISIANA ST STE 3300 | | | HOUSTON | TX | 77002 |
| TIEDE, NANCY | 34415 221ST AVENUE | | | LE CENTER | MN | 56057 |
| TIEGEN RESOURCES LLC | PO BOX 22267 | | | BILLINGS | MT | 59104 |
| TIGERSIX CORPORATION | 1011 37TH AVE CT STE 202 | | | GREELEY | CO | 80634 |
| TILEY, MYRNA JOY | 7585 ROZZINI LANE | | | NAPLES | FL | 34114 |
| TIM DWYER FAMILY MIN TR | BARBARA RICE & JOHN DWYER COTEES | 7350 162ND AVE NW | | BISMARCK | ND | 58503 |
| Tim Farnham - emp | 1200 17th Street, Suite 2500 | | | Denver | CO | 80202 |
| TIM LINDSEY | | | | | | |
| TIMBEL, MARGUERITE K | 6500 W MANFIELD AVE NO 19 | | | DENVER | CO | 80235 |
| TIMBEL, MARGUERITE K & NED R | 6500 W MANSFIELD AVE NO 19 | | | DENVER | CO | 80235 |
| TIMBEL, NED R | 6500 W MANSFIELD AVE NO 19 | | | DENVER | CO | 80235 |
| TIMBER CREEK CEMETERY ASSOC | PO BOX 668 | | | WATFORD CITY | ND | 58854 |
| TIMBERWOLD ENERGY CO | 1616 17TH ST STE 462 | | | DENVER | CO | 80202 |
| TIMKEN MOTOR & CRANE SERVICES LLC | 2020 W BARBERRY PL | | | DENVER | CO | 80204 |
| TIMMRECK, KAREN DWYER | 218 KENNEDA ST | | | HOLMEN | WI | 54636 |
| TIMMRECK, RUSSELL R | PO BOX 71 | | | ALEXANDER | ND | 58831 |

| | | | | | | |
|---|---|---|---|---|---|---|
| TIMMS FORD, BETTY J | 5556 S OLATHE LN | | | CENTENNIAL | CO | 80015-4013 | |
| TIMMS FORD, BETTY J | 5556 S OLATHE LN | | | CENTENNIAL | CO | 80015-4013 | |
| TIMOTHY & STACY FRASE | | | | | | | |
| TIMOTHY A MYERS & KAREN V MYERS LIV TR | TIMOTHY A MYERS & KAREN V MYERS TTEE | PMB 125 13023 NE HWY 99 #7 | | VANCOUVER | WA | 98686 | |
| TIMOTHY A MYERS & KAREN V MYERS LIV TR | TIMOTHY A MYERS & KAREN V MYERS TTEE | PMB 125 13023 NE HWY 99 #7 | | VANCOUVER | WA | 98686 | |
| TIMOTHY AUSTIN BUTLER - emp | 1200 17th Street, Suite 2500 | | | Denver | CO | 80202 | |
| TIMOTHY J & CHRISTINA L PULLIAM JT | 27701 SYCAMORE CREEK DR | | | SANTA CLARITA | CA | 91354 | |
| TININENKO, REBECCA LEONE | PO BOX 5191 | | | GRAND FORKS | ND | 58206 | |
| TININENKO, REBECCA LEONE | PO BOX 5191 | | | GRAND FORKS | ND | 58206 | |
| TIOGA MACHINE SHOP INC | PO BOX 848 | | | TIOGA | ND | 58852-0848 | |
| TISETH, ALAN W | 204 ASPEN DR | | | CHATHAM | IL | 62629 | |
| TITAN INSPECTION SERVICES LLC | EVERGREEN WORKING CAPITAL LLC | PO BOX 3729 | | HOUMA | LA | 70361-3729 | |
| TITAN INSPECTION SERVICES LLC | 806 E MAIN ST UNIT G | | | BREUSSARD | LA | 70518 | |
| TITAN MACHINERY, INC | 3079 ENERGY DRIVE | | | DICKINSON | ND | 58601 | |
| TITAN RENTALS | 3079 ENERGY DRIVE | | | DICKINSON | ND | 58601 | |
| TITANIUM PLUMBING | PO BOX 528 | | | WATFORD CITY | ND | 58854 | |
| TIZEKKER, IVERNE A | 16500 SE 1ST #15 | | | VANCOUVER | WA | 98684 | |
| TIZEKKER, IVERNE A | 16500 SE 1ST #15 | | | VANCOUVER | WA | 98684 | |
| TJMD LLP | 8583 39TH ST NW | | | NEW TOWN | ND | 58763 | |
| TJORNEHOJ & HACK LLC | 230 MAIN ST STE A | | | LONGMONT | CO | 80501 | |
| TL BENSON MD INC RETIREMENT TR | 1 MARIA LORETO CT | | | NOVATO | CA | 94949 | |
| TL BENSON MD INC RETIREMENT TR | 1 MARIA LORETO CT | | | NOVATO | CA | 94949 | |
| TNT WELL SERVICING INC | 3 GAGE RD | | | ROUNDUP | MT | 59072 | |
| TOC ROCKY MOUNTAINS INC | 501 WESTLAKE PARK BLVD | | | HOUSTON | TX | 77079 | |
| TODD D PARISIEN & ALBERTA PARISIEN JT | 1604 E HILLCOURT | | | WILLISTON | ND | 58801 | |
| TODD D PARISIEN & ALBERTA PARISIEN JT | 1604 E HILLCOURT | | | WILLISTON | ND | 58801 | |
| TODD D PARISIEN & ALBERTA PARISIEN JT | 1604 E HILLCOURT | | | WILLISTON | ND | 58801 | |
| TODD R KALSTROM TRUST | PAMELA S AND TODD R KALSTROM TT | PO BOX 6150 | | DENVER | CO | 80206 | |
| TODD SLAWSON TRUST DTD 12/20/10 | ROBERT TODD SLAWSON TTEE | CO SLAWSON EXPLORATION CO | 727 N WACO STE 400 | WICHITA | KS | 67203 | |
| TODD SLAWSON TRUST DTD 12/20/10 | ROBERT TODD SLAWSON TTEE | CO SLAWSON EXPLORATION CO | 727 N WACO STE 400 | WICHITA | KS | 67203 | |
| TODD SLAWSON TRUST DTD 12/20/10 | ROBERT TODD SLAWSON TTEE | CO SLAWSON EXPLORATION CO | 727 N WACO STE 400 | WICHITA | KS | 67203 | |
| TOFTE, RICK | 2316 9TH AVE E | | | WILLISTON | ND | 58801 | |
| TOFTE, TERRY | 1318 24TH ST W | | | WILLISTON | ND | 58801 | |
| TOM DAVIS - emp | 1200 17th Street, Suite 2500 | | | Denver | CO | 80202 | |
| TOM PARNELL-emp | 1200 17th Street, Suite 2500 | | | Denver | CO | 80202 | |
| TOM SMALLWOOD- EMP | 1200 17th Street, Suite 2500 | | | Denver | CO | 80202 | |
| TOMAKICH, NANCY | 1545 HIGHWOOD COURT | | | MILFORD | MI | 48381 | |
| TOMAKICH, THOMAS G | 1545 HIGHWOOD CT | | | MILFORD | MI | 48381 | |
| TOMBRE LE, LOU ELLEN NEER | 10436 CTY RD 342 | | | SAVAGE | MT | 59262 | |
| TOMBRE, LOU ELLEN | 10436 COUNTY ROAD 342 | | | SAVAGE | MT | 59262 | |
| TOMBRE, LOU ELLEN | 10436 COUNTY ROAD 342 | | | SAVAGE | MT | 59262 | |
| TOMCAT ROYALTY PARTNERSHIP | PO BOX 587 | | | MARLOW | OK | 73055-0587 | |
| TOMCAT ROYALTY PARTNERSHIP | PO BOX 587 | | | MARLOW | OK | 73055-0587 | |
| TOMMY & DOROTHY SPARKS FAMILY TR | THOMAS SPARKS & LKINDA HINTZ COTTEES | 1102 S 114TH ST LOT 109 | | MESA | AZ | 85208 | |
| TOMPSETT, KIMBERLY | 749 N MARBLE RD | | | PIERSON | MI | 49339 | |
| TOMPT, MARGARET | 215 PARK STREET | | | HOMESTEAD | MT | 59242 | |
| TONDU, FERN ELIZABETH & STEVEN | 17159 2ND ST | | | ARCADIA | MI | 49613 | |
| TONDU, STEPHEN & PATRICIA ANN | 17159 SECOND ST | | | ARCADIA | MI | 49613 | |
| TONY HALE - emp | 1200 17th Street, Suite 2500 | | | Denver | CO | 80202 | |
| TOO TALL WELDING & FABRICATION | PO BOX 4346 | | | WILLISTON | ND | 58802-4346 | |
| TOOKE ROCKIES INC | A WEATHERFORD CO | PO BOX 435 | | CASPER | WY | 82602-0435 | |
| TOOMEY, MARIA ESTELLE | 3302 1ST STREET NORTH | | | FARGO | ND | 58102 | |
| TOOMEY, MARIA ESTELLE | 3302 1ST STREET NORTH | | | FARGO | ND | 58102 | |
| TOOZ CONSTRUCTION INC | 4038 3RD AVE W | | | DICKINSON | ND | 58601 | |
| TORCSILL FOUNDATIONS LLC | PO BOX 69 | | | WEATHERFORD | OK | 73096 | |
| TORCSILL FOUNDATIONS, LLC | 404 N WILSON RD | | | WEATHERFORD | OK | 73096 | |
| TORGERSON, DONALD DEAN | 504 W BEDFORD | | | SPOKANE | WA | 99208 | |
| TORGERSON, KERMIT & ANNIE | 951 N LARSON ST | | | APPLETON | MN | 56208 | |
| TORGERSON, LEARLA JOYE | 624 CENTRAL AVENUE | | | PITTSBURG | CA | 94565 | |
| TORGERSON, RICHARD | 22612 147TH AVE CT E | | | GRAHAM | WA | 98338 | |
| TORGERSON, ROBERT K | 2244 DARWIN CIRCLE | | | HENDERSON | NV | 89014 | |
| TORGERSON, ROBERT K | 2244 DARWIN CIRCLE | | | HENDERSON | NV | 89014 | |
| TORGERSON, RUSSELL & RENATA | 1241 S DAGMAR RD | | | DAGMAR | MT | 59219 | |
| TORGERSON, TERESA KAY | 1317 DANA AVE | | | SHERIDAN | WY | 82801 | |
| TORGERSON, TERESA KAY | 1317 DANA AVE | | | SHERIDAN | WY | 82801 | |
| TORGERSON, THOMAS & LORETTA | 3421 E 58TH PLACE | | | TULSA | OK | 74135 | |
| TORGERSON, THOMAS & LORETTA | 3421 E 58TH PLACE | | | TULSA | OK | 74135 | |
| TORGERSON, TRAVIS TRENT | 2718 MALLARD LANDING AVE | | | HENDERSON | NV | 89074 | |
| Torrence, Aaren | 1200 17th Street, Suite 2500 | | | Denver | CO | 80202 | |
| TORSKE, KATHY | 7703 GRAY FOX LANE | | | BISMARCK | ND | 58503 | |
| TORSTENSON, ELVA | BOX 477 | | | WATFORD CITY | ND | 58854 | |
| TORSTENSON, JARED R | 6147 W IDA DR | | | LITTLETON | CO | 80123 | |
| TORSTENSON, JEROME HENRY | 1445 2ND STREET WEST | | | DICKINSON | ND | 58601 | |
| TORSTENSON, WAYNE | 1528 AUTUMN ROAD | | | PONCA CITY | OK | 74604-3601 | |
| TORSTENSON, WAYNE A & MARILYN KAY | REV TR | 1528 AUTUMN RD | | PONCA CITY | OK | 74604-3601 | |
| TOSATTO, JANE M | 430 PACIFIC CIR | | | NEWBURY PARK | CA | 91320 | |
| TOSATTO, JANE M | 430 PACIFIC CIR | | | NEWBURY PARK | CA | 91320 | |

Emerald USA Petroleum Corporation, Foxtrot Petroleum Acquisition Company LLC
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TOTAL DEPTH RENTALS INC | PO BOX 1004 | | | | WILLISTON | ND | 58802 | |
| TOTAL DEPTH WELL SERVICES | BOX 479 | | | | WHITECOURT | AB | T7S 1N6 | CANADA |
| TOTAL DIRECTIONAL SERVICES LLC | BOX 831 | | | | WINDSOR | CO | 80550 | |
| TOTAL E&P USA INC | 1201 LOUISIANA ST STE 1800 | | | | HOUSTON | TX | 77002 | |
| TOTAL ENERGY CORP | 2 HARDSCRABBLE RD | | | | NORTH SALEM | NY | 10560 | |
| TOTAL QUALITY LOGISTICS LLC | PO BPX 799 | | | | CINCINNATI | OH | 45150 | |
| TOTAL QUALITY LOGISTICS LLC | PO BOX 799 | | | | MILFORD | OH | 45150 | |
| TOTAL SAFETY US INC | PO BOX 974686 | | | | DALLAS | TX | 75397-4686 | |
| TOWNSEND, JOAN | AKA JOANIE BAKER TOWNSEND | NO 10 CHEYENNE TRAIL | | | HAMILTON | MT | 59840 | |
| TPC RESOURCES LLC | PO BOX 3158 | | | | BISMARCK | ND | 58502 | |
| TPC RESOURCES LLC | PO BOX 3158 | | | | BISMARCK | ND | 58502 | |
| TPC1 - 200% NON-CONSENT - HESS CORP | | | | | | | | |
| TRABITS GROUP LLC | PO BOX 870404 | | | | WASILLA | AK | 99687-0404 | |
| TRACKER RESOURCE DEVELOPMENT II LLC | 1050 17TH ST | | | | DENVER | CO | 80265 | |
| TRACY, SHERRI | 9849 NE 88TH STREET | | | | BONDURANT | IA | 50035 | |
| TRACY, SHERRI | 9849 NE 88TH STREET | | | | BONDURANT | IA | 50035 | |
| TRADEWIND SOLUTIONS LLC | 21880 RINCONADA RD | | | | MORRISON | CO | 80465 | |
| TRAILERS PLUS INTERSTATE GROUP LLC | 1001 SW FRONTAGE RD | | | | FT COLLINS | CO | 80524 | |
| TRANSAMERICA RETIREMENT SOLUTIONS | 1150 S OLIVE ST T 08 07 | | | | LOS ANGELES | CA | 90015 | |
| TRANSCONTINENT OIL | 621 17TH ST STE 2501 | | | | DENVER | CO | 80293 | |
| TRANSFAC CAPITAL INC | C/O WIND RIVER TRUCKING LLC | PO BOX 3238 | | | SALT LAKE CITY | UT | 84110-3238 | |
| TRANSFAC CAPITAL INC | 257 E 200 S STE 350 | | | | SALT LAKE CITY | UT | 84111 | |
| TRANS-TECH ENERGY INC | PO BOX 8197 | | | | ROCKY MOUNT | NC | 27804 | |
| TRANSTROM, KARI & JAY | 1325 139TH AVE NW | | | | ARNEGARD | ND | 58835 | |
| TRAVELERS INDEMNITY COMPANY | PO BOX 660317 | | | | DALLAS | TX | 75266-0317 | |
| TRAVELSTEAD, DEWAYNE | 811 6TH ST STE 300 | | | | WICHITA FALLS | TX | 76301 | |
| TRAVERSIE MONTREAL, ISABELLE J | 1909 5TH ST | | | | RAPID CITY | SD | 57701 | |
| TRAVERSIE MONTREAL, ISABELLE J | 1909 5TH ST | | | | RAPID CITY | SD | 57701 | |
| TRAVIS SAUBER | | | | | | | | |
| TRAVNICEK, PATRICK L. | 100 7TH ST SE | | | | MINOT | ND | 58701 | |
| TREADSTONE ENVIRONMENTAL SERVICES, LLC | PO BOX 10517 | | | | WILLISTON | ND | 58801 | |
| TRENTON INDIAN HOUSING AUTHORITY | PO BOX 155 | | | | TRENTON | ND | 58853 | |
| TRENTON INDIAN HOUSING AUTHORITY | PO BOX 155 | | | | TRENTON | ND | 58853 | |
| TREON, ELNA | 18350 SW BLANTON ST | | | | ALOHA | OR | 97007 | |
| TRI C RESOURCES LLC | | | | | | | | |
| TRI N JAY CONSULTING | 715 HORIZON DRIVE STE 380 | | | | GRAND JUNCTION | CO | 81506 | |
| TRI TECHNIC INC | 185 S FAIRVIEW LN | | | | SONORA | CA | 95370 | |
| Triangle Caliber Holdings, LLC | | | | | | | | |
| TRIANGLE ELECTRIC INC | PO BOX 789 | | | | WILLISTON | ND | 58802-0789 | |
| TRIANGLE ELECTRIC INC | PO BOX 789 | | | | WILLISTON | ND | 58802-0789 | |
| Triangle Industrial Properties, LLC | 1200 17th Street | Suite 2500 | | | Denver | CO | 80202 | |
| TRIANGLE PETROLEUM CORP | 1200 17TH ST | STE 2600 | | | DENVER | CO | 80202 | |
| Triangle Petroleum Corporation | 1200 17th Street | Suite 2500 | | | Denver | CO | 80202 | |
| Triangle Petroleum Corporation | | | | | | | | |
| Triangle Petroleum Corporation | | | | | | | | |
| TRIANGLE PETROLEUM PETTY CASH | | | | | | | | |
| Triangle Real Estate Properties, LLC | 1200 17th Street | Suite 2500 | | | Denver | CO | 80202 | |
| Triangle USA Petroleum Corporation | 1200 17th Street | Suite 2500 | | | Denver | CO | 80202 | |
| TRIANGLE USA PETROLEUM CORPORATION | ATTN JOSEPH G THOMPSON III | C/O WATT THOMPSON & HENNEMAN LLP | 1800 PENNZOIL PLACE, SOUTH TOW | 711 LOUISI | HOUSTON | TX | 77002 | |
| TRIANGLE USA PETROLEUM CORPORATION | ATTN SHARON FULGHAM | C/O KELLY HART & HALLMAN LLP | 201 MAIN STREET, SUITE 2500 | | FORT WORTH | TX | 76102 | |
| TRIANGLE USA PETROLEUM CORPORATION | ATTN MITCHELL D. ARMSTRONG | C/O SMITH BAKKE PORSBORG SCHWEIGERT & ARMS | 122 E. BROADWAY AVE. | PO BOX 46 | BISMARCK | ND | 58502-0460 | |
| TRIANGLE USA PETROLEUM CORPORATION | ATTN MICHAEL SCHOEPF | C/O FREDRIKSON & BYRON, PA | 200 NORTH 3RD STREET, SUITE 150 | PO BOX 18 | BISMARCK | ND | 58502-1855 | |
| TRIANGLE USA PETROLEUM CORPORATION | ATTN MITCHELL D ARMSTRONG | C/O SMITH BAKKE PORSBORG SCHWEIGERT & ARMS | PO BOX 460 | | BISMARCK | ND | 58502 | |
| TRIANGLE USA PETROLEUM CORPORATION | 1200 17TH STREET | SUITE 2600 | | | DENVER | CO | 80202 | |
| TRIANGLE USA PETROLEUM CORPORATION | JIB PAYMENT ADDRESS | PO BOX 912712 | | | DENVER | CO | 80291-2712 | |
| TRIDENT RESOURCES MANAGEMENT CO | 15 ENGLE STREET | | | | ENGLEWOOD | NJ | 07631 | |
| TRIDENT RESOURCES MANAGEMENT CO | 15 ENGLE STREET | | | | ENGLEWOOD | NJ | 07631 | |
| TRIDENT STEEL CORP | 12825 FLUSHING MEADOWS DR STE 110 | | | | ST LOUIS | MO | 63131 | |
| TRILOGY OIL & GAS LLC | C/O KEITH FOSTER | 2150 W 29TH AVE STE 500 | | | DENVER | CO | 80211 | |
| TRINET HR CORPORATION | 1100 SAN LEANDRO BLVD, STE 300 | | | | SAN LEANDRO | CA | 94577 | |
| TRINET HR CORPORATION | 1100 SAN LEANDRO BLVD #300 | | | | SAN LEANDRO | CA | 94577 | |
| TRINET PAYROLL | | | | | | | | |
| TRINET-COBRA | PO BOX 1644 | | | | TACOMA | WA | 98402-1644 | |
| TRINITY BAY ENERGY LP | PO BOX 7010 | | | | ARLINGTON | VA | 22207 | |
| TRINITY ENERGY LLC | PO BOX 12 | | | | PRATT | KS | 67124 | |
| TRINITY EVANGELICAL LUTHERAN CHURCH OF | ALEXANDER | | PO BOX 107 | | ALEXANDER | ND | 58831 | |
| TRINITY EVANGELICAL LUTHERAN CHURCH OF ALEXANDER | PO BOX 107 | | | | ALEXANDER | ND | 58831 | |
| TRINITY MANAGEMENT CONSULTING | 1660 LINCOLN ST STE 2100 | | | | DENVER | CO | 80264-2101 | |
| TRINITY WESTERN LAND & EXPLORATION LLC | 9335 SCIENCE CENTER DR | | | | NEW HOPE | MN | 55428 | |
| TRIPLE C COMMUNICATIONS INC | 114 INVERNESS CIR E | | | | ENGLEWOOD | CO | 80112 | |
| TRIPLE C EXPLORATION | 1903 PLEASANT CIR | | | | KINGWOOD | TX | 77345 | |
| TRIPLE C EXPLORATION | 1903 PLEASANT CIR | | | | KINGWOOD | TX | 77345 | |
| TRIPLE C EXPLORATION | 1903 PLEASANT CIR | | | | KINGWOOD | TX | 77345 | |
| TRIPLE C MINERALS LLC | 1903 PLEASANT CREEK | | | | KINGWOOD | TX | 77345 | |
| TRIPLE G DRIVE AWAY | 9901 COTTONWOOD DR | | | | NEWALLA | OK | 74857 | |
| TRIPLE J OILFIELD SERVICES INC | PO BOX 1665 | | | | MISSION | TX | 78573 | |
| TRIPLE J OILFIELD SERVICES, INC | PO BOX 1665 | | | | MISSION | TX | 78573 | |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| TRIPLE J RENTALS LLC | 2503 BLAIR LN | | | CASPER | WY | 82601 | |
| TRIPLE O SLABBING INC | 2830 W 9TH AVE | | | DENVER | CO | 80204 | |
| TRIPLE S ENTERPRISES INC | PO BOX 415 | | | CLARINDA | IA | 51632 | |
| TRIPP, JOHN A | 2807 ALCOTT DR | | | LAKE WALES | FL | 33898 | |
| TRISKE, DANIEL | 11427 ROYZELLE LN | | | MINNETONKA | MN | 55305 | |
| TRISKE, THOMAS | 8715 N EMERALD BLVD | | | MCCORDSVILLE | IN | 46055 | |
| TROTTER CONSTRUCTION INC | 12651 2ND ST SW | | | GRASSY BUTTE | ND | 58634 | |
| TROTTER CONSTRUCTION INC | PO BOX 206 | | | GRASSY BUTTE | ND | 58634 | |
| TROTTIER, WINDY WINTER & RICHARD LEE | PO BOX 363 | | | ALEXANDER | ND | 58831 | |
| TROUT, PERILEA A | 415 E 82ND ST APT 1B | | | NEW YORK | NY | 10028 | |
| TROUT, PERILEA A | 415 E 82ND ST APT 1B | | | NEW YORK | NY | 10028 | |
| TRUCKER COMPANY | 3000 N BELT E | | | HOUSTON | TX | 77032 | |
| TRUDY SANOSTROM INDIV AND HEIR | 18099 44TH PL N | | | LOXAHATCHEE | FL | 33470 | |
| TRUE NORTH STEEL | 4401 MAIN AVE | | | FARGO | ND | 58103 | |
| TRUE OIL LLC | P.O. DRAWER 2360 | | | CASPER | WY | 82602 | |
| TRUENORTH STEEL, INC | 4401 MAIN AVE | | | FARGO | ND | 58107-2044 | |
| TRYDAHL, DAVID | 17 EDGEWOOD RD., S. | | | ASHEVILLE | NC | 28803 | |
| TRYDAHL, LARS | C/O RICHARD A TRYDAHL | 481 N BLAKESLEE RD | | OAKLAND | MD | 21550 | |
| TRYDAHL, RUTH | C/O RICHARD A TRYDAHL | 481 N BLAKESLEE RD | | OAKLAND | MD | 21550 | |
| TRYDAHL, SHARON | C/O DAVID TRYDAHL | 17 EDGEWOOD RD S | | ASHEVILLE | NC | 28803 | |
| TRZ ENERGY LLC | 1050 17TH STREET SUITE 2200 | | | DENVER | CO | 80265 | |
| TSCHABOLD FAMILY LLC | 1209 S MONROE APT 5 | | | SPOKANE | WA | 99204 | |
| TSX VENTURE EXCHANGE | 130 KING STREET WEST | | | TORONTO | ON | M5X 1J2 | CANADA |
| TTEE, GREG QUARNE | OSCAR QUARNE MINERAL TRUST | 117 23RD STREET E | | WILLISTON | ND | 58801 | |
| TTEE, MARY P BINKLEY | 74 MEADOW TERRACE PL | | | DECATUR | IL | 62521 | |
| TTEE, WR EVERETT | 1268 BLUE HERON | | | HITCHCOCK | TX | 77563 | |
| TTEES, GERALD A & MARIAN OLSON | 7938 112TH AVE NW | | | WILDROSE | ND | 58795 | |
| TTEES, GERALD A & MARIAN OLSON | 7938 112TH AVE NW | | | WILDROSE | ND | 58795 | |
| TUBOSCOPE | PO BOX 201177 | | | DALLAS | TX | 75320-1177 | |
| TUCKER FAM IRREV TR DTD 03/13/96 | JERRY E & NADINE R TUCKER TTEE | | | | | | |
| TUCKER FAMILY TRUST | MAXINE TUCKER TRUSTEE | 15332 W SUMMERWIND LN | | SURPRISE | AZ | 85374 | |
| TUCKER FAMILY TRUST | MAXINE TUCKER TRUSTEE | 15332 W SUMMERWIND LN | | SURPRISE | AZ | 85374 | |
| TUCKER TRANSPORTATION INC | PO BOX 324 | | | YELLOW JACKET | CO | 81335 | |
| TUCKER TRANSPORTATION INC | 16447 COUNTY ROAD Y, PO BOX 324 | | | YELLOW JACKET | CO | 81335 | |
| TUFFLEY, DOUGLAS F | 6550 NE DAPPLE CT | | | BAINBRIDGE ISLAND | WA | 98110 | |
| TULSA COMBUSTION LLC | 2300 S ADAMS RD | | | SAND SPRINGS | OK | 74063 | |
| TULSA COUNTY COURT CLERK | 2ND FLOOR TULSA COUNTY COURTHOUSE | | | TULSA | OK | 74103-3832 | |
| TUNNELL FAMILY PARTNERSHIP | C/O LAURA SNIDER | 1139 CYPRESS POINT DR | | OFALLON | MO | 63366 | |
| TUNSTILL MINERAL COMPANY LP | PO BOX 50119 | | | AUSTIN | TX | 78763 | |
| TUNSTILL MINERAL COMPANY LP | PO BOX 5398 | | | AUSTIN | TX | 78763 | |
| TURMOIL INC | PO BOX 5 | | | BISMARCK | ND | 58202 | |
| TURMOIL INC | PO BOX 5 | | | BISMARCK | ND | 58202 | |
| TURNBAUGH, KATHLEEN KAY | 15733 AQUEDUCT LN | | | CHINO HILLS | CA | 91709 | |
| TURNBAUGH, KATHY | 15733 AQUEDUCT LANE | | | CHINO HILLS | CA | 91709 | |
| TURNER GAS COMPANY | PO BOX 26554 | | | SALT LAKE CITY | UT | 84126 | |
| TURNER GAS COMPANY | PO BOX 26554 | | | SALT LAKE CITY | UT | 84126 | |
| TURNER, JOHN J | 786 TORCHWOOD CT | | | NEW BRIGHTON | MN | 55112 | |
| TURNER, JOHN J | 786 TORCHWOOD CT | | | NEW BRIGHTON | MN | 55112 | |
| TURNTEC MANUFACTURING | PO BOX 2315 | | | MILLS | WY | 82644 | |
| TURTLE MOUNTAIN AGENCY BIA | P.O. BOX 9000 | | | FARMINGTON | MO | 63640-3819 | |
| TUSA - ADOLPH HERSETH | | | | | | | |
| TUSA - ESTATE OF SCOTT MCDONALS | | | | | | | |
| TUSA - ETHEL CHADER | | | | | | | |
| TUSA - HAROLD SYLVESTER | | | | | | | |
| TUSA - NC200 - AJS OIL CORPORAION | | | | | | | |
| TUSA - NC200 - AW MORRISON | | | | | | | |
| TUSA - NC200 - CHEROKEE | | | | | | | |
| TUSA - NC200 - DORCY OIL CO | | | | | | | |
| TUSA - NC200 - EMPIRE PETROLEUM FUND | | | | | | | |
| TUSA - NC200 - ENCORE | | | | | | | |
| TUSA - NC200 - RICHARD I TEMPLETON | | | | | | | |
| TUSA - NC-200% - IMPERIAL OIL | | | | | | | |
| TUSA - NC-200% - NEWFIELD | | | | | | | |
| TUSA - NC-200% - TETON RESOURC | | | | | | | |
| TUSA - NC-200% CONOCO, INC. | | | | | | | |
| TUSA - NC-200% FIVE STATES CONSOLIDATE | | | | | | | |
| TUSA - NC-200% HESS BAKKEN INVESTMENTS | | | | | | | |
| TUSA - NC-200% LEGADO INVESTMENTS | | | | | | | |
| TUSA - NC-200% ROEC, INC. | | | | | | | |
| TUSA - THOMAS E. GAUDREAU | | | | | | | |
| TUSA - THOMAS J. ROSTAD | | | | | | | |
| TUSA - UMI 50% - ALINE CLARK | | | | | | | |
| TUSA - UMI 50% - PINNACLE PETROLEUM | | | | | | | |
| TUSA - UMI 50% - THOMAS E. MAGIERA | | | | | | | |
| TUSA - UMI 50% - THOMAS M. MILLER | | | | | | | |
| TUSA - UMI 50% CORA TRYDAHL | | | | | | | |
| TUSA - UMI 50%- EUGENE G. SCHEULE | | | | | | | |

| | |
|---|---|
| TUSA - UMI50% - BURLINGTON RESOURCES | |
| TUSA - UMI50% - STATE OF ND | |
| TUSA - UMI-NC -50% J. HIRAM MOORE, LTD. | |
| TUSA - UMI-NC-50% CHESAPEAKE ROYALTY | |
| TUSA - UMI-NC-50% CONOCO, INC. | |
| TUSA - UMI-NC-50% DENNIS YOCKIM | |
| TUSA - UMI-NC-50% MHM RESOURCES, LP | |
| TUSA - UMI-NC-50% R & R, INC. | |
| TUSA - UMI-NC-50% ZAPATA PETROLEUM | |
| TUSA- CARRY - BRENISS BURGHER O'NEAL | |
| TUSA- HELEN ALICE THOMPSON | |
| TUSA NC 200 - ENDEAVOR ENERGY RES | |
| TUSA NC 200 - EXXONMOBIL | |
| TUSA- NC 200% CLIFFORD JOHNSON | |
| TUSA- NC- 200% MCCREA ENERGY, LLC | |
| TUSA NC200 - MCKENZIE COUNTY, LLC | |
| TUSA- NC-200% MARATHON OIL COMPANY | |
| TUSA -TPLM - JOHN HENRY BURGHER, JR. | |
| TUSA -TPLM-LINDSAY ENERGY LLC | CARRY INTEREST THROUGH DOFS |
| TUSA- UMI - CLARENCE JOHNSON | |
| TUSA- UMI 50% - CLIFTON G. KELLEY | |
| TUSA- UMI 50% - FERN ELIZABETH TONDU | ,A WIDOW, AND STEPHEN TONDU |
| TUSA- UMI 50% - RICHARD D. LAWRENCE | |
| TUSA- UMI 50%- ALBERT HERMANSON | |
| TUSA- UMI 50%- JAMES H. STONE | |
| TUSA- UMI 50% -MUREX PETROLEUM | |
| TUSA -UMI CORA LACEY | |
| TUSA- UMI-50%-BRIDGEPOINT MIN ACQ. 1 | |
| TUSA68 - NC - 200% PENALTY - CONTINENTAL RESOURCES, INC. | |
| TUSA69 - NC 200% PENALTY - VOYAGER OIL | & GAS, INC. |
| TUSA70 - NC 50% PENALTY - DEANN J. | BREWER AKA DEANN JACOBSON BREWER | FOR LIFE REMAINDER TO MARK J. CLINTON |
| TUSA71 - NC200 - EMERALD OIL | |
| TUSA72 - NC200 - BLACK HILLS EXPLORATION | AND PRODUCTIONS, INC |
| TUSA73 - NC200 - OGR BAKKEN RESOURCES | |
| TUSA74 - TPLM CARRIED - JEFFREY D. COOK, | TRUSTEES OF THE DOLORES M. COOK TRUST |
| TUSA75 - TPLM CARRIED - JEFFREY D. COOK, | TRUSTEES OF THE BYRON J. COOK TRUST |
| TUSA76 - TPLM CARRIED - JEFFREY D. COOK, | TRUSTEES OF THE HARRIETTE C. COOK TRUST |
| TUSA77 - TPLM CARRIED - JEFFREY D. COOK, | TRUSTEES OF THE WILLIAM F. COOK TRUST |
| TUSA78 - TPLM CARRIED - HESS NC200 | HESS |
| TUSA79 - TPLM CARRIED NC200 NOG | NORTHERN OIL AND GAS |
| TUSA80 - TPLM NC200 RZ INC | RZ INC |
| TUSA81 - NC200 HYPERION OIL & GAS | HYPERION OIL & GAS |
| TUSA82 - NC200 TED COLLINS, JR | TED COLLINS JR |
| TUSA84 - NC200 VALHALLA | VALHALLA |
| TUSA85 - NC200 SFF PRODUCTION | SFF PRODUCTION |
| TUSA86 - NC200 WESTERN EXPLORATION | WESTERN EXPLORATION |
| TUSA87 - NC200 XTO ENERGY | XTO ENERGY |
| TUSA88 - NC200 BAY ROCK OPERATING | BAY ROCK OPERATING |
| TUSA89 - NC200 JAG OIL | JAG OIL |
| TUSA90 - NC200 EZ TRADING | EZ TRADING |
| TUSA91 - NC50 - BNSF RAILWAY COMPANY | BNSF RAILWAY COMPANY |
| TUSA92 - NC200 SOUTHWEST ROYALTIES | SOUTHWEST ROYALTIES |
| TUSA-NC 100% WILLIAM F COOK TRUST | |
| TUSA-NC 100%-BYRON J. COOK TRUST | |
| TUSA-NC 200- BISON ENERGY | |
| TUSA-NC 200% - DIAMOND RESOURCES | |
| TUSA-NC 200% - GEOSTAR | |
| TUSA-NC 200% - NORTHERN OIL & GAS, INC | |
| TUSA-NC 200%-MARATHON OIL | |
| TUSA-NC 200%-UTOPIA OIL & GAS | |
| TUSA-NC 50%-PETER CHERNOFF | NORWEST BANK-ND-TRUSTEE |
| TUSA-NC200 - NRP OIL AND GAS LLC | |
| TUSA-NC200 MUREX PETROLEUM | |
| TUSA-NC-200%- DENBURY ONSHORE | |
| TUSA-THOMAS A. MARTIN | |
| TUSA-UMI 50% - CLAYTON L. LOWE | |
| TUSA-UMI 50% - GERARD D. & EMMA COLE | |
| TUSA-UMI 50% - JUDITH BUXTON | |
| TUSA-UMI 50% - PEGGY JO MOORE | |
| TUSA-UMI 50% - THOMAS E. RASMUSSEN | |
| TUSA-UMI 50%- STEPHEN B. NORDEN | |
| TUSA-UMI 50%-BERNARD & JEAN VANDER VEEN | |
| TUSA-UMI 50%-GERARD & FRANK GUZIKOWSKI | |
| TUSA-UMI 50%-J.HIRAM MOORE | |
| TUSA-UMI 50%-RICH SLAGLE TRUSTEE | |
| TUSA-UMI 50%-VERNON JOHNSON | |
| TUSA-UMI 50%-WILLIAM T. RASMUSSEN, TRSTE | OF THE WILLIAM T. RASMUSSEN REV. TRST |

| Name | Address1 | Address2 | | | | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TUSA-UMI-50% LINDSAY ENERGY, LLC | | | | | | | | | |
| TUSA-UMI-50%-AGNES J. VIETTI | | | | | | | | | |
| TUSA-UMI-NC-50% CENTENNIAL RESOURCES | | | | | | | | | |
| TVETER, JAYNE | 4104 SUNSET LANE | | | | | MORGANTOWN | WV | 26505 | |
| TW ENTERPRISES INC | 636 LOGAN LN | | | | | BILLINGS | MT | 59105 | |
| TW ENTERPRISES INC | 2059 N 9TH RD | | | | | WORDEN | MT | 29088 | |
| TWEET, LYLA | 1436 BROADHEAD ROAD | | | | | WAXAHACHIE | TX | 75615 | |
| TWEET, LYLA | STRACY TWEET AIF | 1436 BROADHEAD RD | | | | WAXAHACHIE | TX | 75615 | |
| TWEET, STACY | 1436 BROADHEAD RD | | | | | WAXAHACHIE | TX | 75165 | |
| TWEET, STACY | 1436 BROADHEAD RD | | | | | WAXAHACHIE | TX | 75165 | |
| Tweit, Carly | PO Box 609 | | | | | Watford City | ND | 58854 | |
| TWENTY O FIVE CORPORATION | PO BOX 2244 | | | | | BILLINGS | MT | 59103 | |
| TWIN CITY TECHNICAL LLC | PO BOX 2323 | | | | | BISMARCK | ND | 58502 | |
| TWIN CITY TECHNICAL LLC | PO BOX 2323 | | | | | BISMARCK | ND | 58502 | |
| TWIN EAGLE CONSULTING LLC | 7300 S ALTON WY | | | | | CENTENNIAL | CO | 80112 | |
| TWIN EAGLE RESOURCE MANAGEMENT LLC | 1515 WYNKOOP STE 500 | | | | | DENVER | CO | 80202 | |
| TWIN EAGLE RESOURCE MANAGEMENT LLC | 8847 W SAM HOUSTON PKWY N | | | | | HOUSTON | TX | 77040 | |
| TWIN EAGLE RESOURCE MANAGEMENT, LLC | 8847 W SAM HOUSTON PKWY N | | | | | HOUSTON | TX | 77040 | |
| TXP OPERATING COMPANY | 1700 LINCLON STREET, SUITE 2100 | | | | | DENVER | CO | 80203 | |
| TYLER LESYINSKI - emp | 1200 17th Street, Suite 2500 | | | | | Denver | CO | 80202 | |
| TYLER, RANDI | 125-52 CONNEMARE WAY | | | | | SUNNYVALE | CA | 94087 | |
| TYLER, REGINALD | 3702 SARASONA WAY | | | | | BONITA | CA | 91902 | |
| TYRONNE B KITTLESON REAL ESTATE & OIL TR | DTD 11/1/1995 | PO BOX 1474 | | | | MINOT | ND | 58702 | |
| TYRONNE B KITTLESON REAL ESTATE & OIL TR | DTD 11/1/1995 | PO BOX 1474 | | | | MINOT | ND | 58702 | |
| U.S. DEPARTMENT OF THE INTERIOR | OFFICE OF NATURAL RESOURCES REVENUE | PO BOX 25165 | | | | DENVER | CO | 80225-0165 | |
| UDDEN, JOAN E | 9324 NORTHWOOD PARKWAY | | | | | MINNEAPOLIS | MN | 55427 | |
| UDIS FOOD | 101 E 70TH AVE | | | | | DENVER | CO | 80221 | |
| UDLAND, TERRANCE | 1107 NORTH 1ST STREET | | | | | BISMARCK | ND | 58501 | |
| UDLAND, THOMAS | 2816 N PEPPER RIDGE | | | | | WITCHITA | KS | 67205 | |
| UDT 1/22/93 FBO MANFRED SIGNALNESS | LARRY J SIGNALNESS TTEE | PO BOX 236 | | | | WATFORD CITY | ND | 58854 | |
| UDT 1/22/93 FBO MANFRED SIGNALNESS | LARRY J SIGNALNESS TTEE | PO BOX 236 | | | | WATFORD CITY | ND | 58854 | |
| UE COMPRESSION | PO BOX 731596 | | | | | DALLAS | TX | 75373-1596 | |
| UHL, DEBRA | 1279 BRIDGEFIELD DRIVE | | | | | CARMEL | IN | 46033 | |
| UINTAH ENGINEERING & LAND SURVEYING | 85 SOUTH 200 EAST | | | | | VERNAL | UT | 84078 | |
| ULM CORPORATION | C/O ACCOUNTING DEPT | | 573 HAWTHORNE AVE | | | ATHENS | GA | 30606 | |
| ULMAN, ARLIS N | PO BOX 550 | | | | | FLORENCE | OR | 97439 | |
| ULMAN, ARLIS N | PO BOX 550 | | | | | FLORENCE | OR | 97439 | |
| ULMER ENERGY LLC | 1549 THISTLE RIDGE RD | | | | | HIGHLANDS RANCH | CO | 80126 | |
| ULTERRA DRILLING TECHNOLOGIES LP | PO BOX 844488 | | | | | DALLAS | TX | 75284-4488 | |
| ULTIMATE TRANSPORTATION | 492 - 36TH ST. SW | | | | | FARGO | ND | 58103 | |
| ULTRA PREMIUM OILFIELD SERVICES LTD | 8300 FM 1960 W STE 350 | | | | | HOUSTON | TX | 77070 | |
| UNDERWOOD, WILLIAM E | 1336 CHADSFORD PLACE | | | | | CHARLOTTE | NC | 28211 | |
| UNDLIN, LLOYD | 800 16 AVE SE #40 | | | | | | ND | 58750 | |
| UNDLIN, LLOYD | 800 16 AVE SE #40 | | | | | | ND | 58750 | |
| Unit Petroleum Company | | | | | | | | | |
| UNIT PETROLEUM CORP | PO BOX 702500 | | | | | TULSA | OK | 74170-2500 | |
| UNIT PETROLEUM CORP | PO BOX 702500 | | | | | TULSA | OK | 74170-2500 | |
| UNITED OILFIELD SERVICES A/K/A P & P INDUSTRIES, LLC | 160 MAIN ST PO BOX 256 | | | | | LAMBERT | MT | 59243 | |
| UNITED PETROCORP INC | 400 N ERVAY STE 150 | | | | | DALLAS | TX | 75201 | |
| UNITED PETROCORP INC | 400 N ERVAY STE 150 | | | | | DALLAS | TX | 75201 | |
| UNITED STATE TREASURY | INTERNAL REVENUE SERVICE CENTER | | | | | OGDEN | UT | 84201-0039 | |
| UNITED STATES OF AMERICA | C/O ONRR | PO BOX 25627 | | | | DENVER | CO | 80225 | |
| UNITED STATES OF AMERICA | C/O ONRR | PO BOX 25627 | | | | DENVER | CO | 80225 | |
| UNITED VISION LOGISTICS | PO BOX 975357 | | | | | DALLAS | TX | 75397-5357 | |
| UNIVERSAL RESOURCES CORPORATION | PO BOX 11070 | | | | | SALT LAKE CITY | UT | 84147 | |
| UNIVERSITY FOUNDATION OF WILLISTON INC | PO BOX 1286 | | | | | WILLISTON | ND | 58802-1286 | |
| UNIVERSITY FOUNDATION OF WILLISTON INC | PO BOX 1286 | | | | | WILLISTON | ND | 58802-1286 | |
| UNIVERSITY OF ALBERTA | 3RD FLOOR ADMIN BLDG | | | | | EDMONTON | AB | T6G 2M7 | CANADA |
| UNKNOWN OWNER | | | | | | | | | |
| UNLEASED HEIRS OF CO NEPSTAD | MCCABE 1H & 2H | | | | | | | | |
| UNRUH JR, GEORGE M | 547 SOUTH 7TH STREET # 345 | | | | | BISMARCK | ND | 58504 | |
| UPLAND AC INC | PO BOX 384 | | | | | ALEXANDER | ND | 58831 | |
| UPPER MISSOURI VALLEY FAIR ASSOC | PO BOX 785 | | | | | WILLISTON | ND | 58802 | |
| UPPER MISSOURI VALLEY FAIR ASSOC | PO BOX 785 | | | | | WILLISTON | ND | 58802 | |
| UPSAHL, ORVIN | C/O ALAN H UPSAHL | 127 S 297TH PL | | | | FEDERAL WAY | WA | 98003 | |
| UPSAHL, PAUL & REBECCA | 3017 W MESCAL ST | | | | | PHOENIX | AZ | 85029 | |
| UPSAHL, PAUL & REBECCA | 3017 W MESCAL ST | | | | | PHOENIX | AZ | 85029 | |
| UPSTREAM INTERNATIONAL LLC | 15140 SW FWY STE C | | | | | SUGAR LAND | TX | 77478 | |
| UPSTREAM OIL LLC | 1562 MAIN ST | | | | | SOUTHLAKE | TX | 76092 | |
| URBATSCH, CALVIN J | 3517 6TH AVE E | | | | | WILLISTON | ND | 58801 | |
| URBATSCH, LESLIE & LISA | 4520 MONTEGO AVE | | | | | FARGO | ND | 58103 | |
| URBATSCH, LESLIE & LISA | 4520 MONTEGO AVE | | | | | FARGO | ND | 58103 | |
| URDAHL, HARVEY S | 201 HOMESTEAD HWY | | | | | HOMESTEAD | MT | 59242 | |
| URDAHL, MICHAEL B | 1642 MORTON ST | | | | | LINCOLN | NE | 68521 | |
| URSA RESOURCES GROUP LLC | | | | | | | | | |
| URSCHEL, CARL | 182 SHADOW RIDGEE EST | | | | | SHERWOOD PARK ALBERTA | | 53038 RR22 | |
| US CASING SERVICE INC | BOX 167 | | | | | WILLISTON | ND | 58802-0167 | |

Intervention Energy Holdings, LLC, et al.
Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | | | City | State | Zip | |
|---|---|---|---|---|---|---|---|---|
| US DEPT OF INTERIOR BUREAU OF INDIAN | AFFAIRS TURTLE MOUNTAIN AGENCY | PO BOX 60 | | | BELCOURT | ND | 58316 | |
| US ENERGY DEVELOPMENT CORPORATION | 2350 N FOREST RD STE 14-A | | | | GETZVILLE | NY | 14068 | |
| US ENERGY DEVELOPMENT CORPORATION | 2350 N FOREST RD STE 14-A | | | | GETZVILLE | NY | 14068 | |
| US ENERGY DEVELOPMENT CORPORATION | 2350 N FOREST RD STE 14-A | | | | GETZVILLE | NY | 14068 | |
| US POSTAL SERVICE POSTMASTER | 450 W 14 AVE | | | | DENVER | CO | 80204 | |
| USAA INVESTMENT MGMT | | | | | | | | |
| USC INC | 1402 S MAIN ST | | | | DELTA | CO | 81416 | |
| USG PROPERTIES BAKKEN II LLC | 601 TRAVIS ST STE 1900 | | | | HOUSTON | TX | 77002 | |
| USG PROPERTIES BAKKEN II LLC | 601 TRAVIS ST STE 1900 | | | | HOUSTON | TX | 77002 | |
| USSELMAN, SHANE  C | 2315 7TH NW | | | | SIDNEY | MT | 59270 | |
| USSELMAN, SHANE  C | 2315 7TH NW | | | | SIDNEY | MT | 59270 | |
| UTEX INDUSTRIES INC | 10810 KATY FWY DEPT 81 PO BOX 4346 | | | | HOUSTON | TX | 77210-4346 | |
| UTILITIES UNDERGROUND LOCATION CENTER | PO BOX 1862 | | | | TACOMA | WA | 98401-1862 | |
| UTKE, CALVIN D & KATHRYN L | 11365 HUNGATE RD | | | | COLORADO SPRINGS | CO | 80908 | |
| UTKE, CALVIN D & KATHRYN L | 11365 HUNGATE RD | | | | COLORADO SPRINGS | CO | 80908 | |
| UTKE, WILLIAM  D | 2904 W 33RD ST #136 | | | | SIOUX FALLS | SD | 57105 | |
| UTKE, WILLIAM  D | 2904 W 33RD ST #136 | | | | SIOUX FALLS | SD | 57105 | |
| UTOPIA OIL & GAS LLC | 4 MICHELE CIR | | | | AUSTIN | TX | 78746 | |
| UTOPIA OIL & GAS LLC | 4 MICHELE CIR | | | | AUSTIN | TX | 78746 | |
| VACHAL, JOYCE | 113 8TH ST NW | | | | HAZEN | ND | 58545 | |
| VAF FILTRATION SYSTEMS | 5270 MARSHALL ST | | | | ARVADA | CO | 80002 | |
| VALDUS ENERGY LLC | 1001 16TH ST | | | | DENVER | CO | 80265 | |
| VALDUS ENERGY LLC | 1001 16TH ST | | | | DENVER | CO | 80265 | |
| VALENTINA EXPLORATION LLC | 1676 ROAD 100 | | | | CARBONDALE | CO | 81623 | |
| VALENTINA EXPLORATION LLC | 1676 ROAD 100 | | | | CARBONDALE | CO | 81623 | |
| VALHALLA NATURAL RESOURCES LLC | 26400 KUYKENDAHL RD STE C180 #301 | | | | THE WOODLANDS | TX | 77375 | |
| VALHALLA NATURAL RESOURCES LLC | 26400 KUYKENDAHL RD STE C180 #301 | | | | THE WOODLANDS | TX | 77375 | |
| VALHALLA NATURAL RESOURCES LLC | 26400 KUYKENDAHL RD STE C180 #301 | | | | THE WOODLANDS | TX | 77375 | |
| VALLEY BROKERAGE INC | 551 THIRD STREET NE | | | | VALLEY CITY | ND | 58072 | |
| VALS SANITATION LLC | 2175 MAIN S | | | | DICKINSON | ND | 58601 | |
| VALVE SERVICE & AUTOMATION | 414 SOUTH ELM | | | | CASPER | WY | 82601 | |
| VAN BERKOM SINNESS WAGNER FAM MIN TR | CHAD SINNESS TTEE | 4065 BELLE MEADE CT | | | CASSELBERRY | FL | 32707 | |
| VAN BERKOM SINNESS WAGNER FAM MIN TR | CHAD SINNESS TTEE | 4065 BELLE MEADE CT | | | CASSELBERRY | FL | 32707 | |
| VAN FECHTMANN, WILLIAM  R | 609 SHREWBURY ST | | | | HOLDEN | MA | 01520 | |
| VAN FECHTMANN, WILLIAM  R | 609 SHREWBURY ST | | | | HOLDEN | MA | 01520 | |
| VAN NATTAN, STACY  LEE | PO BOX 304 | | | | COALDALE | CO | 81222-0304 | |
| VAN NURDEN, CHARLES & NOREEN | 144 HUNTER RD | | | | LONGVIEW | WA | 98632 | |
| VAN ORDER, DEBORAH  D | 26476 HAMRE PL | | | | HEMET | CA | 92544 | |
| VAN ORDER, DEBORAH  DIANE | 26476 HAMRE PL | | | | HEMET | CA | 92544 | |
| VAN WINKLE, LAURA  S | 143 DRUMMOND FARMS LN | | | | NEWARK | DE | 19711 | |
| VAN WINKLE, LAURA S | 143 DRUMMOND FARMS LN | | | | NEWARK | DE | 19711 | |
| VAN WYKE CONSULTING | 2940 AKRON COURT | | | | DENVER | CO | 80238 | |
| VANCE, DEBRA  LYNN | 325 8TH ST SE | | | | DICKINSON | ND | 58601 | |
| VANCE, DEBRA LYNN | 325 8TH ST SE | | | | DICKINSON | ND | 58601 | |
| VANCE, LACEY A | 3301 D ST #6 | | | | SALEM | OR | 97301 | |
| VANDER INTERMEDIATE HOLDING III CORP | 127 WALNUT BOTTOM RD. | | | | SHIPPENSBURG | PA | 17257 | |
| VANGUARD NATURAL RESOURCES LLC | VANGUARD OPERATING LLC | PO BOX 46094 | | | HOUSTON | TX | 77210-6094 | |
| VANGUARD NATURAL RESOURCES LLC | VANGUARD OPERATING LLC | PO BOX 46094 | | | HOUSTON | TX | 77210-6094 | |
| VANGUARD NATURAL RESOURCES LLC | VANGUARD OPERATING LLC | PO BOX 46094 | | | HOUSTON | TX | 77210-6094 | |
| VANNATTA, CHRISTY | 2110 1ST AVE EAST | | | | WILLISTON | ND | 58801 | |
| VANNATTA, CHRISTY | 2110 1ST AVE EAST | | | | WILLISTON | ND | 58801 | |
| Vannoy, Brittany | 1200 17th Street, Suite 2500 | | | | Denver | CO | 80202 | |
| VARGAS, JONES | 3773 HOWARD HUGHES PKWY 3RD FL S | | | | LAS VEGAS | NV | 89169 | |
| VARIABLE BORE RAMS INC | 1086 AILLET RD | | | | BROUSSARD | LA | 70518 | |
| VARILEK, JENNIFER  L | 1210 BOARDWALK | | | | SUMTER | SC | 29150 | |
| VARILEK, JENNIFER L | 1210 BOARDWALK | | | | SUMTER | SC | 29150 | |
| VARILEK, JENNIFER L | 1210 BOARDWALK | | | | SUMTER | SC | 29150 | |
| VARIN LESTER WELDING & DRILLING INC | PO BOX 1160 | | | | EVANSTON | IL | 82931 | |
| VARRIN LESTER WELDING & DRILLING INC | PO BOX 1160 | | | | EVANSTON | WY | 82931 | |
| VAUGHAN, JUDITH  B | 4408 CAMBRIDGE LN NW | | | | ROCHESTER | MN | 55901 | |
| VAUGHN ENERGY SERVICES | GYRO TECHNOLOGIES INC | PO BOX 261021 | | | CORPUS CHRISTI | TX | 78426-1021 | |
| VAUGHT JR, GEORGE G | PO BOX 13557 | | | | DENVER | CO | 80201-3557 | |
| VEACH, JAMES | PO BOX 1246 | | | | NEW TOWN | ND | 58763-1246 | |
| VEDDERS, HARVEY D. | 5896 140TH STREET | | | | MILACA | MN | 56353 | |
| VEEDER, JUDY | 1559 BLACKJACK ROAD E | | | | PILOT POINT | TX | 76258 | |
| VEEN, BERNARD R & JEAN VANDER | C/O PAMELA WILSON | 5807 JUANITA DR SE | | | GRAND RAPIDS | MI | 49508-6401 | |
| VEIS, MARY | 2161 CONCORD DRIVE | | | | BILLINGS | MT | 59102 | |
| VELOCITY DATABANK INC | 1304 LANGHAM CREEK STE 498 | | | | HOUSTON | TX | 77084 | |
| VENARD, DONALD  R | 1116 6TH AVENUE EAST | | | | WILLISTON | ND | 58801 | |
| VENARD, DONALD  R | 1405 PRESIDENTIAL DR | | | | NORTHFIELD | MN | 55057 | |
| VENAUTICS LLC | 1050 FRANKLIN AVE STE 304 | | | | GARDEN CITY | NY | 11530 | |
| VENTURE ENERGY SERVICES LLC | PO BOX 279 | | | | MILLS | WY | 82644 | |
| VENTURE TECHNICAL SALES & SERVICE | 801 EAST JACKSON PLACE | | | | BROKEN AAROW | OK | 74012 | |
| VERDA RICHARD LG OF DUANE V STEEN | 1026 MT HWY 201 | | | | VIDA | MT | 59274 | |
| VERICAL AVTV | PO BOX 672137 | | | | MARIETTA | GA | 30006-0036 | |
| VERIZON | PO BOX 660108 | | | | DALLAS | TX | 75266-0108 | |
| VERIZON | PO BOX 660108 | | | | DALLAS | TX | 75266-0108 | |

First USA Petroleum Corporation, Foxco Petroleum Corporation, and Rockdale Resources LLC
Consolidated Creditor Matrix

| Name | Address1 | Address2 | | City | State | Zip | |
|---|---|---|---|---|---|---|---|
| VERIZON WIRELESS SERVICE, LLC | ONE VERIZON PLACE, TAX DEPT | | | ALPHARETTA | GA | 30004 | |
| VERN AND JUANITA NEFF MINERAL TRUST | AMERICAN STATE BANK AND TRUST TTEE | PO BOX 1446 | | WILLISTON | ND | 58802 | |
| VERN AND JUANITA NEFF MINERAL TRUST | AMERICAN STATE BANK AND TRUST TTEE | PO BOX 1446 | | WILLISTON | ND | 58802 | |
| VERN WHITTEN PHOTOGRAPHY | 1518 SOUTH 7TH STREET | | | FARGO | ND | 58103 | |
| VERNA BRAATEN LE | 9229 ARLINGTON BLVD APT 316 | | | FAIRFAX | VA | 22031-2527 | |
| VERNON L JOHNSON | | | | | ND | | |
| VERNON, JOAN | 5402 E MCKELLIPS RD # 254 | | | MESA | AZ | 85215 | |
| VERONICA PASTERNAK REV LIV TR | NICK PASTERNAK TTEE | PO BOX 2007 | | WILLISTON | ND | 58802 | |
| VERTICAL TRANSPORT NORTH INC | 1940 S BROADWAY | #322 | | MINOT | ND | 58701 | |
| VESENMEIR, SHARON | 5665 ARAPAHO ROAD #1636 | | | DALLAS | TX | 75248 | |
| VESS OIL CORPORATION | 1700 WATERFRONT PKWY BLDG 500 | | | WICHITA | KS | 67206 | |
| VETS TRUCKING CORPORATION INC | 916 MAIN STREET | | | LYNCHBURG | VA | 24504 | |
| VICK, GENEVIEVE BRUINS | 2992 134TH AVE NW | | | ARNEGARD | ND | 58835 | |
| VICK, RITA D | 740 GOODSTEIN DR | | | CASPER | WY | 82601 | |
| VICK, RUTH & KENNETH | 1122 LAVENDER AVE | | | LOVELAND | CO | 80537 | |
| VICK, RUTH & KENNETH | 1122 LAVENDER AVE | | | LOVELAND | CO | 80537 | |
| VICKERS, BYRNE R | 121 RIDGECREST | | | WICHITA | KS | 67218 | |
| VICKERY, LINDA S | 1508 HIGHWAY 421 | | | JOLIET | MT | 59041 | |
| VICKERY, LINDA S | 1508 HIGHWAY 421 | | | JOLIET | MT | 59041 | |
| VICKI L & TERRY W NELSON JT | 2027 W KURALT DR | | | ANTHEM | AZ | 85086 | |
| VICKI L & TERRY W NELSON JT | 2027 W KURALT DR | | | ANTHEM | AZ | 85086 | |
| VICTOR AND BERNADINE TORGERSON TR | RUSSELL AND STUART TORGERSON TT | 1241 SOUTH DAGMAR ROAD | | DAGMAR | MT | 59219 | |
| VICTOR AND BERNADINE TORGERSON TR | RUSSELL AND STUART TORGERSON TT | 1241 SOUTH DAGMAR ROAD | | DAGMAR | MT | 59219 | |
| VICTOR BACHMEIER | | | | | | | |
| VICTOR D STASHUK ESTATE | | | | | | | |
| VICTORY ENTERPRISES | 2929 EAST MAIN STREET #255 | | | MESA | AZ | 85213 | |
| VIGELAND, IONE J | 1307 S WATER STREET SPACE 84 | | | SILVERTON | OR | 97381 | |
| VIGNESS, EMERY & JOAN | PO BOX 366 | | | ALEXANDER | ND | 58831 | |
| VINCENT T LARSEN | PO BOX 2297 | | | BILLINGS | MT | 59103-2297 | |
| VINECKI, RICKY A & ALICIA L | 2220 BLUEBERRY DR NW | | | GRAND RAPIDS | MI | 49504 | |
| VINGER, JUDY A | 1213 KNOLL ST | | | WILLISTON | ND | 58801 | |
| VINGER, JUDY A | 1213 KNOLL ST | | | WILLISTON | ND | 58801 | |
| VINNIE CORP | PO BOX 3606 | | | MINOT | ND | 58702 | |
| VINNIE CORP | PO BOX 3606 | | | MINOT | ND | 58702 | |
| VINO, MONDO | 3601 W 32ND AVE | | | DENVER | CO | 80211 | |
| VINSON & ELKINS | PO BOX 301019 | | | DALLAS | TX | 75303-1019 | |
| VINTAGE FILINGS LLC | 350 HUDSON ST STE 300 | | | NEW YORK | NY | 10014 | |
| VIOLA JACOBSON HEIRS | | | | | | | |
| VIRANI 1993 FAM TR | MOHAMMAD VIRANI TRUSTEE | 16530 VENTURA BLVD SUITE 306 | | ENCINO | CA | 91436 | |
| VIRANI 1993 FAM TR | MOHAMMAD VIRANI TRUSTEE | 16530 VENTURA BLVD SUITE 306 | | ENCINO | CA | 91436 | |
| VIRGIL E MILLER & HAROLD MILLER JT | 13789 26TH ST SE | | | BUFFALO | ND | 58011 | |
| VIRGINIA COHEN TRST DTD MAY 23 1997 | VIRGINIA COHEN TRUSTEE | 6242 RED CANYON DRIVE | | HIGHLAND RANCH | CO | 80130 | |
| VIRTUAL ENTERPRISES INC | DBA ADVANCED SYSTEMS GROUP | 12405 GRANT ST | | THORNTON | CO | 80241-2415 | |
| VISINA FAMILY REV TR DTD 4/10/13 | FRED & FRANCES VISINA COTTEES | 2929 E MAIN #255 | | MESA | AZ | 85213 | |
| VISINA FAMILY REV TR DTD 4/10/13 | FRED & FRANCES VISINA COTTEES | 2929 E MAIN #255 | | MESA | AZ | 85213 | |
| VISION ENERGY SERVICES | BEA LOGISTICS SERVICES LLC | 88269 EXPEDITE WY | | CHICAGO | IL | 60695-0001 | |
| VISION OIL TOOLS LLC | PO BOX 4988 | | | HOUSTON | TX | 77210-4988 | |
| VISION SERVICE PLAN | PO BOX 60000 | | | SAN FRANCISCO | CA | 94160-3280 | |
| VISIONARY COMMUNICATIONS INC | PO BOX 2799 | | | GILLETTE | WY | 82717-2799 | |
| VISIONARY COMMUNICATIONS INC | 1001 S DOUGLAS HWY STE 201 PO BOX 2799 | | | GILLETTE | WY | 82716 | |
| VISTO, KELLY | PO BOX 87 | | | HORACE | ND | 58047 | |
| VITESSE ENERGY LLC | 9137 E MINERAL CIRCLE STE 360 | | | CENTENNIAL | CO | 80112 | |
| VITESSE ENERGY LLC | 9137 E MINERAL CIRCLE STE 360 | | | CENTENNIAL | CO | 80112 | |
| VITESSE ENERGY LLC | 9137 E MINERAL CIRCLE STE 360 | | | CENTENNIAL | CO | 80112 | |
| VITESSE OIL LLC | PO BOX 912726 | | | DENVER | CO | 80291-2726 | |
| VITESSE OIL LLC | PO BOX 912726 | | | DENVER | CO | 80291-2726 | |
| VITESSE OIL, LLC | 9137 E. MINERAL CIRCLE, SUITE 240 | | | CENTENNIAL | CO | 80112 | |
| VIVIAN M NOWSTRUP ESTATE | | | | | | | |
| VOCHKO, JOSEPH | 6201 RIDGE ROAD | | | CHANHASSEN | MN | 55317 | |
| VOCHKO, JOSEPH & MOLLY | 5213 BARTLETT BLVD. | | | MOUND | MN | 55364-1747 | |
| VOCHKO, JOSEPH F | 5213 BARTLETT BLVD | | | MOUND | MN | 55364 | |
| Voegele, Dustin | 211 Railroad St. E | PO Box 44 | | Halliday | ND | 58636 | |
| VOGEL, JESSICA A | 8396 SW 158TH PLACE | | | BEAVERTON | OR | 97007 | |
| VOHS FAMILY REV TR UDT 11/19/09 | 28690 MAHOGANY TRAIL WAY | | | MENIFEE | CA | 92584 | |
| VOHS FAMILY REV TR UDT 11/19/09 | 28690 MAHOGANY TRAIL WAY | | | MENIFEE | CA | 92584 | |
| VOHS, DOROTHEE S | 28039 SCOTT RD STE 289 | | | MURRIETA | CA | 92563 | |
| VOHS, JAMIE L | 4745 SAVOIE WAY | | | SACRAMENTO | CA | 95835 | |
| VOHS, JAMIE L | 4745 SAVOIE WAY | | | SACRAMENTO | CA | 95835 | |
| VOHS, JOHN | 1829 GARDEN HIGHWAY | | | SACRAMENTO | CA | 95833 | |
| VOHS, JOHN | 1829 GARDEN HIGHWAY | | | SACRAMENTO | CA | 95833 | |
| VOLD, JANICE | 15804 GARNET DRIVE | | | PARK RAPIDS | MN | 56470 | |
| VOLK, CHARLES | 714 N BELL ST | | | BISMARCK | ND | 58501 | |
| VOLK, VIVIAN M | 107 W KAVANEY DR | | | BISMARCK | ND | 58501 | |
| VOLK, VIVIAN M | 107 W KAVANEY DR | | | BISMARCK | ND | 58501 | |
| VOLK, WILLY | 13529 KNOX DRIVE | | | BURNSVILLE | MN | 55337 | |
| VOLUMETRICS INC | PO BOX 501 | | | MOUNTAIN VIEW | WY | 82939 | |
| VOLUMETRICS INC | 52 TIPPERARY RD BOX 501 | | | MOUNTAIN VIEW | WY | 82939 | |

Consolidated Creditor Matrix

| Name | Address 1 | Address 2 | Address 3 | City | State | Zip | |
|---|---|---|---|---|---|---|---|
| VON FLETCHER TRUCKING INC | PO BOX 598 | | | VERNAL | UT | 84078 | |
| VOYAGER OIL & GAS INC | 2718 MONTANA AVE STE 220 | | | BILLINGS | MT | 59101 | |
| VUKAD, SHARON | 3031 LOST SPRINGS ROAD | | | CASPER | WY | 82604 | |
| W & IRIS FRIEDMAN JT | 1749 GRAND CONCOURSE | | | NEW YORK | NY | 10453 | |
| W B ROYALTY LLC | PO BOX 2293 | | | BILLINGS | MT | 59103 | |
| W B ROYALTY LLC | PO BOX 2293 | | | BILLINGS | MT | 59103 | |
| W H CARDWELL ESTATE | 942 CHIMNEY ROCK ROAD | | | HOUSTON | TX | 77056 | |
| W HARVEY SPARKMAN LLC | PO BOX 96558 | | | OKLAHOMA CITY | OK | 73143 | |
| W HARVEY SPARKMAN LLC | PO BOX 96558 | | | OKLAHOMA CITY | OK | 73143 | |
| W NORTH FUND II LP | 3100 MONTICELLO SUITE 950 | | | DALLAS | TX | 75205 | |
| W NORTH FUND II LP | 3100 MONTICELLO SUITE 950 | | | DALLAS | TX | 75205 | |
| W NORTH FUND III LP | 3100 MONTICELLO STE 950 | | | DALLAS | TX | 75205 | |
| W NORTH FUND III LP | 3100 MONTICELLO STE 950 | | | DALLAS | TX | 75205 | |
| W R EVERETT | MIKE EVERETT & JAMES EVERETT POA | PO BOX 4631 | | LAGO VISTA | TX | 78645 | |
| W RESOURCES LLC | 3100 MONTICELLO STE 950 | | | DALLAS | TX | 75205 | |
| W W GRAINGER INC | 100 GRAINGER PKWY | | | LAKE FOREST | IL | 60045 | |
| W W GRAINGER INC | 100 GRAINGER PKWY | | | LAKE FOREST | IL | 60045 | |
| W W SUCHORS | | | | | | | |
| W.L. NEU CONSTRUCTION, INC | PO BOX 461 | | | FAIRVIEW | MT | 59221 | |
| W.R. EVERETT, TRUSTEE | PO BOX 4631 | | | LAGO VISTA | TX | 78645 | |
| WADE GREGORY- EMP | 1200 17th Street, Suite 2500 | | | Denver | CO | 80202 | |
| WADE, JACKIE L | PO BOX 117 | | | OBLONG | IL | 62449 | |
| WAFFLE, ELBERT | 504 W SHERMAN | | | MONROE | IA | 50170 | |
| WAGNER, RONALD | 6615 LAKE DRIVE | | | GRAND FORKS | ND | 58201-8321 | |
| WAGNER, STEPHANIE  A | 5825 URBAN | | | ARVADA | CO | 83004 | |
| WAHL, JANICE MURIEL | 1501 LEISURE WORLD | | | MESA | AZ | 85206 | |
| WAHLSTROM FAMILY MINERAL TR | CRAIG WAHLSTROM & RENAE RIGGINS TTEE | 3521 144TH AVE NW | | ALEXANDER | ND | 58831 | |
| WAHLSTROM FAMILY MINERAL TR | CRAIG WAHLSTROM & RENAE RIGGINS TTEE | 3521 144TH AVE NW | | ALEXANDER | ND | 58831 | |
| WAHLSTROM, RODNEY | 3481 146TH AVE NW | | | ALEXANDER | ND | 58831 | |
| WAITMAN GROUP LLC | PO BOX 893 | | | WILLISTON | ND | 58802 | |
| WAITMAN GROUP LLC | PO BOX 893 | | | WILLISTON | ND | 58802 | |
| WALBER, JOAN | N3187 STATE ROAD 47 | | | APPLETON | WI | 54914 | |
| WALDAU, LARRY | IOLA WALDAU AIF | 2542 SWEETWATER CIR | | LAFAYETTE | CO | 80026 | |
| WALDOW, ALLEN  W | 5366 RD 1023 | | | CULBERTSON | MT | 59218 | |
| WALKER, ALVIN  A | C/O ROBERT WALKER | PO BOX 811 | | BALL GROUND | GA | 30107 | |
| WALKER, EDWARD  C. | PO BOX 849 | | | TRAVERSE CITY | MI | 49685 | |
| WALKER, EDWARD C. | PO BOX 849 | | | TRAVERSE CITY | MI | 49685 | |
| WALKUP, KAREN A | 2939 LYNN ST | | | BELLINGHAM | WA | 98225 | |
| WALLA FAMILY REVOC TR | ANN WALLA EMANUELS TTEE | 869 CASTLEWOOD PL | | PLEASANTON | CA | 94566 | |
| WALLACE A LAROSE TR | PHYLLIS L GROVE & PAMELA BUSCHTA | COSUCTTEE | 1221 MAIN ST | WILLISTON | ND | 58801 | |
| WALLACE, JAMES  B | 475 17TH ST STE 1300 | | | DENVER | CO | 80202 | |
| WALLACE, JAMES B | 475 17TH ST STE 1300 | | | DENVER | CO | 80202 | |
| WALLACE, PENNY | 4755 18TH ST | | | SAN FRANCISCO | CA | 94114 | |
| WALLER, MARY  LOU | 20413 55TH PL NE | | | LAKE FOREST PARK | WA | 98155-1811 | |
| WALLER, MARY LOU | 20413 55TH PL NE | | | LAKE FOREST PARK | WA | 98155-1811 | |
| WALLING, SHERRI D. | 2742 LANNER STREET | | | CASPER | WY | 82601 | |
| WALSTAD, ROBERT E | 733 MINOT BEACH | | | BOTTINEAU | ND | 58318 | |
| WALTER A & SUSAN M LINK FAM MINERAL TR | WALTER A & SUSAN MAE LINK TTEE | 14651 27TH ST NW | | ALEXANDER | ND | 58831 | |
| WALTER A & SUSAN M LINK FAM MINERAL TR | WALTER A & SUSAN MAE LINK TTEE | 14651 27TH ST NW | | ALEXANDER | ND | 58831 | |
| WALTER A LINK LIFE ESTATE | 14651 27TH ST NW | | | ALEXANDER | ND | 58831-9507 | |
| WALTER M LINK BYPASS TRUST | 14651 27TH ST NW | | | ALEXANDER | ND | 58831 | |
| WALTER, JUDITH M | 4700 NE 25 CT | | | VANCOUVER | WA | 98663 | |
| WALTERS JR, WILLIAM  D | PO BOX 1948 | | | WILLISTON | ND | 58802 | |
| WALTERS JR, WILLIAM DAWN | PO BOX 1948 | | | WILLISTON | ND | 58802 | |
| WAMPLER, GAYLON | 5970 SOUTH BEMIS STREET | | | LITTLETON | CO | 80120 | |
| WANDLER, JOE & ALPHONSE | 1108 MAIN STREET | | | NEW ENGLAND | ND | 58647 | |
| WANZEK | 2028 2ND AVE NW | | | WEST FARGO | ND | 58078 | |
| WANZEKCONSTRUCTION INC | PO BOX 2019 | | | FARGO | ND | 58107 | |
| WARD R SNOW EST | JAMES W MORRIS PR | 6399 PELICAN LN | | CARBONDALE | IL | 62902 | |
| WARD, LUANN | 92600 DAVE ROAD | | | ASTORIA | OR | 97103 | |
| WARDEN, SUZANNE MARIE | 1417 E BROADWAY STREET | | | HELENA | MT | 59601 | |
| WARDEN, SUZANNE MARIE | 1417 E BROADWAY STREET | | | HELENA | MT | 59601 | |
| WARNKE, MARLENE | 3912 AVONDALE DR | | | BISMARCK | ND | 58503 | |
| WARREN NELSON & MARY F GELOR EST | JERRY NELSON PR | 13929 WILLOW WOOD DR | | BROOMFIELD | CO | 80020 | |
| WARREN NELSON EST | JERRY NELSON PR | 13929 WILLOW WOOD DR | | BROOMFIELD | CO | 80020 | |
| WARREN TRANSPORT, INC. | PO BOX 22745 | | | BILLINGS | MT | 59104 | |
| WARREN TRANSPORT, INC. | 2348 N. FRONTAGE RD | | | BILLINGS | MT | 59101 | |
| WARREN, CHARLES  L | 2101 E 4TH AVE | | | DENVER | CO | 80206 | |
| WARREN, CHARLES L | 2101 E 4TH AVE | | | DENVER | CO | 80206 | |
| WARRIOR ENERGY SERVICES CORPORATION | DEPARTMENT 2114 | PO BOX 122114 | | DALLAS | TX | 75312-2114 | |
| WARRIOR FILED SERVICES LLC | PO BOX 200701 | | | EVANS | CO | 80620 | |
| WARRIOR HYDRO-VAC SERVICES, LLC | 2755 ISABELL ST. | | | GOLDEN | CO | 80401 | |
| WARRIOR OILFIELD SERVICES INC | 309 4TH ST SE | | | SIDNEY | MT | 59270 | |
| Warrior Oilfield Services, Inc. | 1060 S. Central Ave, Ste 1 | | | Sidney | MT | 59270 | |
| WASSERMAN, NOAH | 943 JACKSON ST | | | DENVER | CO | 80206 | |
| WASSERMAN, NOAH | 943 JACKSON ST | | | DENVER | CO | 80206 | |
| WASSERSTROM, CLAUDINE | 25003 SUMMIT DRIVE | | | BLACK DIAMOND | WA | 98010 | |

Samson USA Petroleum Corporation, Foxtrot Petroleum LLC and Samson USA LLC
Consolidated Creditor Matrix

| Name | Address1 | Address2 | | City | State | Zip | |
|---|---|---|---|---|---|---|---|
| WASTE CONNECTIONS INC | A WASTE CONNECTIONS CO | PO BOX 660177 | | DALLAS | TX | 75266-0177 | |
| WASTE CONNECTIONS OF WY INC | PO BOX 204 | | | CASPER | WY | 82602 | |
| WATERMAN, LINDA | 80 HOLSTEIN LN | | | YOUNGSVILLE | NC | 27596 | |
| WATERMAN, LINDA | 80 HOLSTEIN LN | | | YOUNGSVILLE | NC | 27596 | |
| WATFORD CITY | P.O. BOX 1497 | | | WATFORD CITY | ND | 58854 | |
| WATFORD CITY FIRE DEPARTMENT | 201 5TH ST NW | | | WATFORD | ND | 58854 | |
| WATFORD CITY FIRE DEPARTMENT | 204 3RD AVE NE PO BOX942 | | | WATFORD CITY | ND | 58854 | |
| WATFORD CITY PARKS & RECREATION | 213 2ND ST NE | | | WATFORD CITY | ND | 58854 | |
| WATINKS FAMILY, INC. | 757 LAKE JUNE RD | | | LAKE PLACID | FL | 33852 | |
| WATKINS FAMILY INC | C/O TUCKER, ALBIN & ASSOCIATES | 1702 NORTH COLLINS BLVD, STE 100 | | RICHARDSON | TX | 75080 | |
| WATKINS FAMILY INC | TUCKER ALBIN & ASSOCIATES INC | | | | | | |
| WATKINS, DIANE AASEN | 523 GARLAND PL | | | LOWELL | AR | 72745 | |
| WATSON WELDING LLC | PO BOX 757 | | | LOVELL | WY | 82431 | |
| WATSON WELL SOLUTIONS | PO BOX 2689 | | | WATFORD CITY | ND | 58854 | |
| WATSON WELL SOLUTIONS, LLC | 9851 N 2430 RD | | | WEATHERFORD | OK | 73096 | |
| WATSON, GWEN BRAKEL | 4632 E GERMANN RD APT 1086 | | | GILBERT | AZ | 85297 | |
| WATSON, GWEN BRAKEL | 4632 E GERMANN RD APT 1086 | | | GILBERT | AZ | 85297 | |
| WATSON, ROSS J | 3319A 15TH AVE SW | | | FARGO | ND | 58103 | |
| WATT THOMPSON & HENNEMAN LLP | 1800 PENNZOIL PLACE-SOUTH TOWER | 711 LOUISIANNA ST | | HOUSTON | TX | 77002 | |
| WATTERS, JENIFER EKERN | 4180 IRVIN CIR N | | | LAKE ELMO | MN | 55042 | |
| WATTERS, JENIFER EKERN | 4180 IRVIN CIR N | | | LAKE ELMO | MN | 55042 | |
| WATTERSON, JEREMY | 115 JUSTUS LN | | | MISSOULA | MT | 59801 | |
| WATTERSON, KEVIN | 1228 9TH AVE WEST | | | WILLISTON | ND | 58801 | |
| WATTERSON, MICHAEL | 575 4TH AVE SW | | | VALLEY CITY | ND | 58072 | |
| WATTERSON, TAMMY J | 1228 9TH AVE WEST | | | WILLISTON | ND | 58801 | |
| WATTERUD LE, LARRY | 702 4TH AVE SW | | | CONRAD | MT | 59425 | |
| WATTERUD, DOROTHY | 203 6TH STREET NW | | | EAST GRAND FORKS | MN | 56721 | |
| WATTERUD, LARRY | 702 4TH AVE SW | | | CONRAD | MT | 59425 | |
| WAXVIK, KATHERINE R | 853 12TH ST NE | | | THOMPSON | ND | 58278 | |
| WAYNE ALLISON - EMP | 1200 17th Street, Suite 2500 | | | Denver | CO | 80202 | |
| WAYNE AND VICKY JACOBSON JT | PO BOX 19 | | | MARCUS | IA | 51035 | |
| WAYNE D BAUDERS | | | | | | | |
| WAYNE WICKS & ASSOCIATES | 110 N BROADWAY ST STE C | | | LA PORTE | TX | 77571 | |
| WBI Holdings, Inc. and Fidelity Exploration & Production Co | | | | | | | |
| WEATHERFORD CANADA PTSHP | #1200 333 5TH AVE SW | | | CALGARY | AB | T2P 3B6 | CANADA |
| WEATHERFORD CANADA PTSHP | #1200 333 5TH AVE SW | | | CALGARY | AB | T2P 3B6 | CANADA |
| WEATHERFORD US LP | CHIEF FINANCIAL OFFICER | PO BOX 301003 | | DALLAS | TX | 75303-1003 | |
| WEATHERFORD US LP | PO BOX 301003 | | | DALLAS | TX | 75303-1003 | |
| WEBBER, THOMAS JOSEPH | 8614 SHORELINE DR | | | REDDING | CA | 96002 | |
| WEBER TRAILER COURT LLC | PO BOX 152 | | | ALEXANDER | ND | 58831 | |
| WEBER, ARTHUR WEBER SR & GENEVIVE M | PO BOX 123 | | | ALEXANDER | ND | 58831 | |
| WEBER, BRADLEY | 1860 MILL ST | | | ANDERSON | CA | 96007 | |
| WEBER, CLEMENT C | 2019 S GRANDVIEW LANE | | | BISMARCK | ND | 58503 | |
| WEBER, CLEMENT C | 2019 S GRANDVIEW LANE | | | BISMARCK | ND | 58503 | |
| WEBER, DONALD | 1211 WEST 2ND STREET | | | BOONE | IA | 50036 | |
| WEBER, KELLY | 206 NORTH OAK STREET | | | JEFFERSON | IA | 50129 | |
| WEBER, LUTHER | 3475 NICOLETTE LANE | | | REDDING | CA | 96001 | |
| WEBER, MARY LOUISE | 1638 SILVERRUN TRAIL | | | BILLINGS | MT | 59106 | |
| WEBER, MARY LOUISE | 1638 SILVERRUN TRAIL | | | BILLINGS | MT | 59106 | |
| WEBER, ROLAND | 295 MISTLETOE | | | ASHLAND | OR | 97520 | |
| WEBER, THOMAS | 1519 GREENE ST | | | BOONE | IA | 50036 | |
| WEBER, WILLIAM | 19223 OLINDA | | | ANDERSON | CA | 96007 | |
| WEBSTER E III & CARYL S SHIPLEY JT | | | | | | | |
| WECK, CHARLES JAMES | 1212 LUDLOW STREET | | | OLNEY | IL | 62450 | |
| WECK, STEVE | 1409 S PARK ST | | | ROBINSON | IL | 62454 | |
| WEDELL III, PAUL ALBERT | 432 S 12TH ST | | | SAN JOSE | CA | 95112 | |
| WEDUL, AARON L | 132 OAK AVE N | | | THIEF RIVER FALLS | MN | 56701 | |
| WEDUL, SARA L | 2919 ELIZABETH ST | | | DENVER | CO | 80205 | |
| WEESE, IRENE | PO BOX 5638 | | | APACHE JUNCTION | AZ | 85178 | |
| WEGLEITNER, KATHY | 2218 6TH STREET WEST | | | DICKINSON | ND | 58601 | |
| WEGLEITNER, MICHAEL & STACI | 5736 PATRIOT LANE | | | WILLISTON | ND | 58801 | |
| WEGLEITNER, NICOLETTE M | 815 3RD AVE W | | | WILLISTON | ND | 58801 | |
| WEGLETINER, ROBERT P | PO BOX 475 | | | HUNTLEY | MT | 59037 | |
| WEGLETINER, SHARON K | PO BOX 475 | | | HUNTLEY | MT | 59037 | |
| WEGLEY JT LE, DALE L & JANE D | 3608 UNIVERSITY AVE | | | WILLISTON | ND | 58801 | |
| WEGLEY, CHERYL | 2405 ZELLA DRIVE | | | BUTTE | MT | 59701 | |
| WEGLEY, CHERYL | 2405 ZELLA DRIVE | | | BUTTE | MT | 59701 | |
| WEGLEY, KAREN SUE | PO BOX 526 | | | HAZEN | ND | 58545 | |
| WEGLEY, KAREN SUE | PO BOX 526 | | | HAZEN | ND | 58545 | |
| WEGNER, CHARMAINE | 950 POMONA # 223 | | | THE DALLES | OR | 97058 | |
| WEGNER, CHARMAINE | 950 POMONA # 223 | | | THE DALLES | OR | 97058 | |
| WEHMEIER, CLIFFORD C | 3114 SE 134TH ST | | | PORTLAND | OR | 97236 | |
| WEHMEIER, CLIFFORD C | 3114 SE 134TH ST | | | PORTLAND | OR | 97236 | |
| WEILER, MARK G | 228 W TURNPIKE AVE #4 | | | BISMARCK | ND | 58501 | |
| WEIR SEABOARD | PO BOX 301861 | | | DALLAS | TX | 75303-1861 | |
| WEIS, VICKY | 53671 APPLETON RD | | | MILTON-FREEWATER | OR | 97862 | |
| WEISSER OIL LLC | 1301 MCKINNEY ST STE 2810 | | | HOUSTON | TX | 77010 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WEISSER, GRETA | 2551 38TH AVE NE #122 | | | ST ANTHONY | MN | 55418 | |
| WEITZEL, CHERYL M | 6080 CRANE RD | | | YPSILANTI | MI | 48197 | |
| WEITZEL, CHERYL M | 6080 CRANE RD | | | YPSILANTI | MI | 48197 | |
| WEITZEL, CHERYL M | 6080 CRANE RD | | | YPSILANTI | MI | 48197 | |
| WELCH, DANIEL C | 2570 MUNDY AVE | | | WHITE CLOUD | MI | 49349-9422 | |
| WELCH, LAWRENCE E | 2558 N MUNDY AVE | | | WHITE CLOUD | MN | 49349 | |
| WELDON E RASMUSSEN MINERAL TRUST | PHILIP K RASMUSSEN - TRUSTEE | 15 CARDIGAN PL | | STONEYCREEK | ON | L8E6C3 | CANADA |
| WELDON E RASMUSSEN MINERAL TRUST | PHILIP K RASMUSSEN - TRUSTEE | 15 CARDIGAN PL | | STONEYCREEK | ON | L8E6C3 | CANADA |
| WELL WATER SOLUTIONS & RENTALS INC | PO BOX 2105 | | | CASPER | WY | 82602 | |
| WELLBRIDGE CLUB MANAGEMENT LLC | 6140 GREENWOOD PLAZA BLVD | | | GREENWOOD VILLAGE | CO | 80111 | |
| WELLER, WALTER ALAN | 64 SALMON WAY | | | PELICAN | AK | 99832 | |
| WELLPRO INC | PO BOX 2436 | | | WILLISTON | ND | 58802-2436 | |
| Wells Fargo | Debit Card Transactions | | | | | | |
| WELLS FARGO - CREDIT FACILITY | | | | | | | |
| WELLS FARGO BANK | WF 8113 | | PO BOX 1450 | MINNEAPOLIS | MN | 55485-8813 | |
| Wells Fargo Bank, National Association | | | | | | | |
| Wells Fargo Bank, National Association | | | | | | | |
| Wells Fargo Bank, National Association | | | | | | | |
| WELLS FARGO BANK, NATIONAL ASSOCIATION | ATTN: JOHN C. STOHLMANN | 750 NORTH ST. PAUL PLACE | SUITE 1750 | DALLAS | TX | 75201 | |
| WELLS FARGO BANK, NATIONAL ASSOCIATION (AS ADMINISTRATIVE AGENT) | ATTN: JOE ROTTINGHAUS | 1700 LINCOLN ST. | 6TH FLOOR | DENVER | CO | 80203 | |
| Wells Fargo Bank, National Association, as Administrative Agent | 1700 Lincoln St. | 6th Floor | | Denver | CO | 80203 | |
| Wells Fargo Bank, National Association, as Administrative Agent | 1700 Lincoln St. | 3rd Floor | MAC C7300-0003 | Denver | CO | 80203 | |
| Wells Fargo Bank, National Association, as Administrative Agent | 1700 Lincoln St. | 3rd Floor | MAC C7300-0003 | Denver | CO | 80203 | |
| Wells Fargo Bank, National Association, as Administrative Agent | 1700 Lincoln St. | 6th Floor | | Denver | CO | 80203 | |
| Wells Fargo Bank, National Association, as Administrative Agent | 1700 Lincoln St. | 6th Floor | | Denver | CO | 80203 | |
| WELLS FARGO BUSINESS CREDIT | JNS TRUCKING INC | PO BOX 202056 | | DALLAS | TX | 75320 | |
| WELLS FARGO DERIVATIVES | WELLS FARGO BANK N A | 301 S SOLLEGE ST 7TH FLOOR | | CHARLOTTE | NC | 28202 | |
| Wells Fargo Energy Capital, Inc., as Second Lien Administrative Agent | 1000 Louisiana Street | 9th Floor | | Houston | TX | 77002 | |
| Wells Fargo Energy Capital, Inc., as Second Lien Administrative Agent | 1000 Louisiana Street | 9th Floor | | Houston | TX | 77002 | |
| Wells Fargo Financial Leasing, Inc. | 1700 Lincoln St. | 3rd Floor | MAC NC7300-003 | Des Moines | IA | 50309 | |
| WELLS, DANIEL CRAIG | PO BOX 336 | | | HUBBARD | OR | 97032 | |
| WELLS, DANIEL CRAIG | PO BOX 336 | | | HUBBARD | OR | 97032 | |
| WELLS, MICHAEL J | PO BOX 452 | | | WILLISTON | ND | 58802 | |
| WELLS, MICHAEL J | PO BOX 452 | | | WILLISTON | ND | 58802 | |
| WELLS, TATE J | 2919 9TH AVE E | | | WILLISTON | ND | 58801 | |
| WELLS, TATE J | 2919 9TH AVE E | | | WILLISTON | ND | 58801 | |
| WELLSIGHT SYSTEMS INC | 7370 SIERRA MORENA BLVD SW STE 102 | | | CALGARY | AB | T3H 4H9 | CANADA |
| WELLSTAR CORPORATION | 11990 GRANT ST STE 550 | | | NORTHGLENN | CO | 80233 | |
| WELLSTAR CORPORATION | 11990 GRANT ST STE 550 | | | NORTHGLENN | CO | 80233 | |
| WELLTEC INC | 22440 MERCHANTS WY | | | KATY | TX | 77449 | |
| WENDELL, ALICE | 215 3RD AVE NE APT 5 | | | VALLEY CITY | ND | 58072-3028 | |
| WENDT & SONS OILFIELD SERVICE LLC | CO PEOPLES STATE BANK | PO BOX 869 | | COLBY | KS | 67701 | |
| WENDT & SONS OILFIELD SERVICE LLC | PO BOX 504 | | | CHEYENNE WELLS | CO | 80810 | |
| WENDT, RICHARD L & BOBBI | 13693 57TH ST NW | | | WILLISTON | ND | 58801 | |
| WENTZ OIL COMPANY LLC | PO BOX 2120 | | | ARDMORE | OK | 73402 | |
| WENTZ PRODUCTION LLC | PO BOX 834 | | | DAVIS | OK | 73030 | |
| WERNER PROMOTIONS | 518 KIMBERTON ROAD #314 | | | PHOENIXVILLE | PA | 19460 | |
| WERNON FREDERICKSON | | | | | | | |
| WESLEY G & ESTHER L THORSON JLT | | | | | | | |
| WEST DAKOTA OIL COMPANY, INC | 604 EAST BROADWAY | | | DICKINSON | ND | 58601 | |
| WEST ENERGY COPORATION | | | | | | | |
| WEST ENERGY CORPORATION | 3330 CUMBERLAND BLVD, STE 250 | | | ATLANTA | GA | 30339 | |
| WEST PUBLISHING CORP | THOMSON WEST | PO BOX 6292 | | CAROL STREAM | IL | 60197-6292 | |
| WEST STATES ENERGY CONTRACTORS INC | PO BOX 1457 | | | BLOOMFIELD | NM | 87413 | |
| WEST, CHARLES B | C/O WEST ENERGY CORPORATION | 3330 CUMBERLAND BLVD, STE 250 | | ATLANTA | GA | 30339 | |
| West, Ryan | 2911 W. Maplewood Ave | | | Bellingham | WA | 98225 | |
| WESTCHESTER SURPLUS LINES INSURANCE CO. | | | | | | | |
| WESTERGAARD, CATHERINE | 502 14TH AVENUE WEST | | | WILLISTON | ND | 58801 | |
| WESTERGAARD, CATHERINE | 502 14TH AVENUE WEST | | | WILLISTON | ND | 58801 | |
| WESTERGAARD, FRED | 502 14TH AVENUE WEST | | | WILLISTON | ND | 58801 | |
| WESTERGAARD, FRED | 502 14TH AVENUE WEST | | | WILLISTON | ND | 58801 | |
| WESTERGAARD, JON | 502 14TH AVENUE WEST | | | WILLISTON | ND | 58801 | |
| WESTERGAARD, JON | 502 14TH AVENUE WEST | | | WILLISTON | ND | 58801 | |
| WESTERN AREA WATER SUPPLY AUTHORITY | PO BOX 2343 | | | WILLISTON | ND | 58802-2343 | |
| WESTERN AREA WATER SUPPLY AUTHORITY | PO BOX 2343 | | | WILLISTON | ND | 58802-2343 | |
| WESTERN ENERGY ALLIANCE | 410 17TH ST STE 700 | | | DENVER | CO | 80202 | |
| WESTERN ENERGY CORPORATION | PO BOX 641 | | | WILLISTON | ND | 58802 | |
| WESTERN ENERGY CORPORATION | PO BOX 641 | | | WILLISTON | ND | 58802 | |
| WESTERN EXPLORATION LLC | PO BOX 17 | | | LITTLETON | CO | 80160 | |
| WESTERN EXPLORATION LLC | PO BOX 17 | | | LITTLETON | CO | 80160 | |
| WESTERN EXPLORATION LLC | PO BOX 17 | | | LITTLETON | CO | 80160 | |
| WESTERN FALCON INC | CHIEF FINANCIAL OFFICER | PO BOX 670682 | | DALLAS | TX | 75267-0682 | |
| WESTERN FALCON INC | PO BOX 670682 | | | DALLAS | TX | 75267-0682 | |
| WESTERN FALCON INC | 5810 WILSON RD STE #250 | | | HUMBLE | TX | 77396 | |
| WESTERN LAND SERVICES INC | 1100 CONRAD INDUSTRIAL DR | | | LUDINGTON | MI | 49431 | |
| WESTERN LCM INC | WPD - DBA/ROCKWATER ENERGY SOLUTIONS | PO BOX 203187 | | DALLAS | TX | 75320-3187 | |
| WESTERN LCM, INC | 1114 NORTH 1ST STREET, STE 101 | | | GRAND JUNCTION | CO | 81501 | |

Consolidated Creditor Matrix

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WESTERN OILFIELDS SUPPLY COMPANY | dba/ RAIN FOR RENT NORTH DAKOTA | FILE 52541 | | LOS ANGELES | CA | 90074-2541 | |
| WESTERN PETROLEUM INC | PO BOX 677732 | | | DALLAS | TX | 75267-7732 | |
| WESTERN SLING & SUPPLY | PO BOX 208 | | | SEDALIA | CO | 80135-0208 | |
| WESTERN SLING COMPANY | 5453 N PETERSON RD PO BOX 208 | | | SEDALIA | CO | 80135-0208 | |
| WESTERN STATES INC | DBA RAMADA PLAZA RIVERSIDE | 300 W F ST | | CASPER | WY | 82601 | |
| WESTHOMA OIL COMPANY | 518 17TH STREET SUITE 1450 | | | DENVER | CO | 80202 | |
| WESTHOMA OIL COMPANY | 518 17TH STREET SUITE 1450 | | | DENVER | CO | 80202 | |
| WESTPHAL, BEVERLY | 448 F 19TH AVENUE | | | WEST FARGO | ND | 58078 | |
| WESTPHAL, DOROTHY | 2926 UNIVERSITY AVE | | | WILLISTON | ND | 58801 | |
| WESTPHAL, DOROTHY | 2926 UNIVERSITY AVE | | | WILLISTON | ND | 58801 | |
| WESTPORT OIL AND GAS COMPANY INC | 410 17TH STREET SUITE 2410 | | | DENVER | CO | 80202 | |
| WESTSIDE MACHINE SHOP, INC. | PO BOX 1015 | | | WILLISTON | ND | 58802-1015 | |
| WESTWARD ENERGY LLC | 5600 WYOMING BLVD NE 180 | | | ALBUQUERQUE | NM | 87109 | |
| WHEATLAND OIL INC | PO BOX 1032 | | | ENID | OK | 73702 | |
| WHEATLAND OIL, INC. | PO BOX 1032 | | | ENID | OK | 73702 | |
| WHEATON, ELIZABETH EGE | 2502 BUFFALO TRAIL | | | RAMSEUR | NC | 27316 | |
| WHEELER TRIGG ODONNELL LLP | 370 17TH ST STE 4500 | | | DENVER | CO | 80202-5647 | |
| WHISENAND, FRED E | PO BOX 1206 | | | WILLISTON | ND | 58802 | |
| WHITE BUFFALO SERVICES INC | 13957 CR 41 7 | | | WESTON | CO | 81091 | |
| WHITE HORSE SOLUTIONS LLC | PO BOX 1666 | | | GYPSUM | CO | 81637-1666 | |
| WHITE MOUNTAIN OPERATING LLC | 13 INDUSTRIAL SITE EXT RD | | | PINEDALE | WY | 82941 | |
| WHITE MOUNTAIN OPERATING LLC | PO BOX 2353 | | | PINEDALE | WY | 82941 | |
| WHITE ROCK RESOURCES LLC | 6300 ANGELA DR | | | GRAND FORKS | ND | 58201 | |
| WHITE ROCK RESOURCES LLC | 6300 ANGELA DR | | | GRAND FORKS | ND | 58201 | |
| WHITE WING MINERAL TRUST | PO BOX 294466 | | | KERVILLE | TX | 78029 | |
| WHITE WING MINERAL TRUST | PO BOX 294466 | | | KERVILLE | TX | 78029 | |
| WHITE, CHERYL | 260 COVELL ROAD NW | | | GRAND RAPIDS | MI | 49504 | |
| WHITE, EVELYN | 501 CENTRAL AVENUE | | | STEVENSVILLE | MT | 59870 | |
| WHITE, MOYE | 1400 16TH ST 6TH FLOOR | | | DENVER | CO | 80202-1486 | |
| WHITE, TERRY | 353 SOUTH TUSTIN STREET APT 116 | | | ORANGE | CA | 92866 | |
| WHITED, SHARON | 10745 COUNTY ROAD 355 | | | SIDNEY | MT | 59270-9546 | |
| WHITED, SHARON | 10745 CTY RD 355 | | | SIDNEY | MT | 59270-9546 | |
| WHITES QUEEN CITY MOTORS | 1900 N AVE | | | SPEARFISH | SD | 57783 | |
| WHITES WELDING INC | PO BOX 1761 | | | WOODWARD | OK | 73802 | |
| WHITFORD, CYNTHIA LYNN | 737 SOUTH PARK AVENUE | | | CASPER | WY | 82601 | |
| WHITING OIL AND GAS CORPORATION | 1700 BROADWAY SUITE 2300 | | | DENVER | CO | 80290-2300 | |
| WHITING OIL AND GAS CORPORATION | 1700 BROADWAY SUITE 2300 | | | DENVER | CO | 80290-2300 | |
| WHITING OIL AND GAS CORPORATION | 1700 BROADWAY SUITE 2300 | | | DENVER | CO | 80290-2300 | |
| Whiting Petroleum Corporation | | | | | | | |
| WHITING PETROLEUM CORPORATION | 1700 BROADWAY, STE 2300 | | | DENVER | CO | 80290 | |
| WHITING SYSTEMS INC | 9000 HWY 5 N | | | ALEXANDER | AR | 72002 | |
| WHITMAN, ROBERT L | 7454 NEWCASTLE GOLF CLUB RD UNIT 309 | | | NEWCASTLE | WA | 98059 | |
| WHITMAN, ROBERT L | 7454 NEWCASTLE GOLF CLUB RD UNIT 309 | | | NEWCASTLE | WA | 98059 | |
| WHITTLE, MICKY D | 18419 BUCODA HWY SE #2 | | | TENINO | WA | 98589 | |
| WHITTLESEY, SETH | 566 S FLOWER ST | | | LAKEWOOD | CO | 80226 | |
| WHITWORTH, KIMBERLY | 199 FAIRWAY BLVD | | | KALISPELL | MT | 59901 | |
| WHITWORTH, KIMBERLY | 199 FAIRWAY BLVD | | | KALISPELL | MT | 59901 | |
| WHW REVOCABLE TR | FREDERICK A WESTERGAARD | 502 14TH AVE W | | WILLISTON | ND | 58801 | |
| WHW REVOCABLE TR | FREDERICK A WESTERGAARD | 502 14TH AVE W | | WILLISTON | ND | 58801 | |
| WIBANKS ACQUISITIONS II LLC | | | | | | | |
| WICKERSHAM CONSULTING LLC | PO BOX 6159 | | | RIVERTON | WY | 82501 | |
| WICKLAND, DIANE | 24035 AJAX LANE | | | BELLA VISTA | CA | 96008 | |
| WIDDIFIELD, DAVID | 914 W 53RD STREET | | | MINNEAPOLIS | MN | 55419 | |
| WIEDEMAN, GRACE L | 2431 BRUSSELS CT | | | RESTON | VA | 20191-2507 | |
| WIEMERS, AC | 435 FRISCO BUILDING 9TH & OLIVE | | | ST LOUIS | MO | 63105 | |
| WIENS, BARRy | 111 3500 VARSITY DR NW | | | CALGARY | AB | T2L 1Y3 | CANADA |
| WIENS, DARRICK | 45 ARMYTAGE PL | | | EAST ST PAUL MANITOBA | | R2E 0G6 | |
| WIENS, MURRAY & LESLIE DIANE | 314 MARKWELL DR | | | REGINA SASKATCHEWAN | | | |
| WIESE, JOY E | 2125 5TH AVE | | | MANKATO | MN | 56001 | |
| Wieting, Jeffrey | 2101 Larimer Street | Ste 201 | | Denver | CO | 80205 | |
| Wieting, Jeffrey | 2101 Larimer Street | Ste 201 | | Denver | CO | 80205 | |
| WILBANKS ACQUISITION II LLC | 1610 WYNKOOP ST STE 200 | | | DENVER | CO | 80202 | |
| WILBUR G SABAN & LOUISE A SABAN JT | | | | | | | |
| WILBUR PROPERTIES LLC | 273 MAPLEHURST POINT | | | HIGHLANDS RANCH | CO | 80126 | |
| WILBUR PROPERTIES LLC | 273 MAPLEHURST POINT | | | HIGHLANDS RANCH | CO | 80126 | |
| WILCO PROPERTIES INC | PO BOX 600789 | | | DALLAS | TX | 75360-0789 | |
| WILCOX NATURAL FUELS LLC | 173 NE BRIDGETON RD SLIP 5 | | | PORTLAND | OR | 97211 | |
| WILCOX SWANSON LLC | 1120 E PINEWOOD AVE | | | CENTENNIAL | CO | 80121 | |
| Wilcox, Jon | 1200 17th Street, Suite 2500 | | | Denver | CO | 80202 | |
| WILD BASIN OIL & GAS LLC | PO BOX 326 | | | ALLENSPARK | CO | 80510 | |
| WILD BASIN OIL & GAS LLC | PO BOX 326 | | | ALLENSPARK | CO | 80510 | |
| WILD BASIN OIL & GAS LLC | PO BOX 326 | | | ALLENSPARK | CO | 80510 | |
| WILD TRANSPORT | TCI BUSINESS CAPITAL INC | 9185 PAYSPHERE CIR | | CHICAGO | IL | 60674 | |
| WILD TRANSPORT | 1627 320TH AVE | | | ISLE | MN | 56342 | |
| WILD TRANSPORT INC | 1627 320TH AVENUE | | | ISLE | MN | 56342 | |
| WILD WELL CONTROL INC | PO BOX 62600 DEPT 1261 | | | NEW ORLEANS | LA | 70162-2600 | |
| WILDER, CHARLES | 504 2ND AVE E | | | WILLISTON | ND | 58801 | |

Consolidated Creditor Matrix

| | | | | | | |
|---|---|---|---|---|---|---|
| WILDER, CHARLES | 504 2ND AVE E | | | WILLISTON | ND | 58801 |
| WILDER, ELEANOR | PO BOX 325 | | | KENT CITY | MI | 49330 |
| WILDER, THOMAS & ROSEL | 5433 134TH AVE NW | | | WILLISTON | ND | 58801 |
| WILDER, THOMAS E | PO BOX 2633 | | | WILLISTON | ND | 58801 |
| WILFRED BACHMEIER | | | | | | |
| WILHELM EDWARD NORTHROP | | | | | | |
| WILKE, MARY KAYE | 656 ENGLISH SPARROW TR | | | HIGHLANDS RANCH | CO | 80129 |
| WILLARD, CRAIG | 1802 ROSE LANE | | | WILLISTON | ND | 58801 |
| Willers, Carrie | 1470 S. Cathay Street | | | Aurora | CO | 80017 |
| WILLESON, MICHAEL | 5212 S BIRCHWOOD AVE | | | SIOUX FALLS | SD | 57108 |
| WILLEY, ELIZABETH V | 930 ASHINGTON PLACE | | | ORLANDO | FL | 32804 |
| WILLEY, JEANNE COLEEN | 995 OJALLA ROAD | | | SILETZ | OR | 97380 |
| WILLEY, JEANNE COLEEN | 995 OJALLA ROAD | | | SILETZ | OR | 97380 |
| WILLIAM & KATHRYN K WATHEN TR | DAVID L MILLER TTEE | 804 N SILVERVALE DR | | VISALIA | CA | 93291 |
| WILLIAM D & LORETTA K BAKKEN JT | 6921 HWY 16 S | | | HOMESTEAD | MT | 59242 |
| WILLIAM D & LORETTA K BAKKEN JT | 6921 HWY 16 S | | | HOMESTEAD | MT | 59242 |
| WILLIAM F COOK IRREVOC TR DTD 12/18/12 | JEFFREY D COOK TTEE | PO BOX 460 | | GREENVILLE | MI | 48838-0460 |
| WILLIAM F COOK IRREVOC TR DTD 12/18/12 | JEFFREY D COOK TTEE | PO BOX 460 | | GREENVILLE | MI | 48838-0460 |
| WILLIAM F COOK TRUST | PO BOX 460 | | | GREENVILLE | MI | 48838 |
| WILLIAM H GILARDY ESTATE | R #5 4696 M-32 W | | | GAYLORD | MI | 49735 |
| WILLIAM HERBERT HUNT TR ESTATE | ROSEWOOD COURT | 2101 CEDAR SPRINGS RD, ST 600 | | DALLAS | TX | 75201 |
| WILLIAM J AND NANCY MILLER JT | 9403 CUBS DEN DRIVE | | | LITTLETON | CO | 80127 |
| WILLIAM K WARREN FOUNDATION | 6585 S YALE AVE STE 900 | | | TULSA | OK | 74136 |
| WILLIAM K WARREN FOUNDATION | 6585 S YALE AVE STE 900 | | | TULSA | OK | 74136 |
| WILLIAM S BERGNER INC | 4545 S HIGH STREET | | | ENGLEWOOD | CO | 80113 |
| WILLIAM S BERGNER INC | 4545 S HIGH STREET | | | ENGLEWOOD | CO | 80113 |
| WILLIAM T RASMUSSEN REV LIV TRU | WILLIAM T RASMUSSEN TTEE | PO BOX 993 | | TRAVERSE CITY | MI | 49685 |
| WILLIAM V & MARILYN F MITCHELL LIVING TR | 1006 18TH AVE S | | | FARGO | ND | 58103 |
| WILLIAM V & MARILYN F MITCHELL LIVING TR | 1006 18TH AVE S | | | FARGO | ND | 58103 |
| WILLIAMS COUNTY CLERK & RECORDER | 205 E BROADWAY PO BOX 2047 | | | WILLISTON | ND | 58802-2047 |
| WILLIAMS COUNTY HIGHWAY DEPT | PO BOX 1305 | | | WILLISTON | ND | 58802-1305 |
| WILLIAMS COUNTY NORTH DAKOTA | | | | | ND | |
| WILLIAMS COUNTY SOCIAL SERVICES | PO BOX 1366 | | | WILLISTON | ND | 58802-1366 |
| WILLIAMS PRODUCTION ROCKY MOUNTAIN CO | 25061 NETWORK PL | | | CHICAGO | IL | 60673-1250 |
| WILLIAMS RURAL WATER DISTRICT | PO BOX 1285 | | | WILLISTON | ND | 58802-1285 |
| WILLIAMS TTEE, LANGDON G | TRUST DATED 11/14/1980 | PO BOX 718 | | BILLINGS | MT | 59013 |
| Williams, Jennifer | 7129 E. Peakview Place | | | Centennial | CO | 80111 |
| WILLIAMS, JOHN R | 658 IANA ST | | | KAILUA | HI | 96734 |
| WILLIAMS, JONATHON & ELIZABETH | 5101 N A ST APT 186 | | | MIDLAND | TX | 79705 |
| WILLIAMS, LEE | 4144 PINE BLUFF DRIVE | | | SHEBOYGAN | WI | 53083 |
| WILLIAMS, MARY LINN | 8512 TUSCANY AVE #210 | | | PLAYA DEL RAY | CA | 90293 |
| WILLIAMS, ROBERT NEIL | 8600 TUSCANY AVE #418 | | | PLAYA DEL RAY | CA | 90293 |
| WILLIAMS, TREVOR | 801 W. OAKDALE AVE, APT GA | | | CHICAGO | IL | 60657 |
| WILLIAMSON, ELLEN K | 17601 CR 5410 | | | ROLLA | MO | 65401 |
| WILLIAMSON, ELLEN K | 17601 CR 5410 | | | ROLLA | MO | 65401 |
| WILLIAMSON, GAYLE | 3229 LONGBOW COURT | | | GRAND FORKS | ND | 58203 |
| WILLIAMSON, GAYLE | 3229 LONGBOW COURT | | | GRAND FORKS | ND | 58203 |
| WILLIS, ARLENE | PO BOX 5 | | | CLEARLAKE | WA | 98235 |
| WILLISTON BASIN ENERGY | 919 SOUTH 7TH STREET SUITE 405 | | | BISMARCK | ND | 58504 |
| WILLISTON BASIN ENERGY | 919 SOUTH 7TH STREET SUITE 405 | | | BISMARCK | ND | 58504 |
| WILLISTON BASIN INSPECTION INC | PO BOX 20 | | | WILLISTON | ND | 58802-0020 |
| WILLISTON BASIN INVESTMENT LLC | 345 COWRY CT | | | SANIBEL | FL | 33957 |
| WILLISTON BASIN INVESTMENT LLC | 345 COWRY CT | | | SANIBEL | FL | 33957 |
| WILLISTON BASIN PIPELINE | | | | | | |
| WILLISTON EXPLORATION LLC | | | | | | |
| WILLISTON FIRE & SAFETY LLC | 3420 2ND AVE W | | | WILLISTON | ND | 58801-2616 |
| WILLISTON PROJECTS INC | PO BOX 7 | | | HUMBLE | TX | 77347-0007 |
| WILLISTON PROJECTS INC | PO BOX 7 | | | HUMBLE | TX | 77347-0007 |
| WILLISTON TANK RENTAL INC | PO BOX 2626 | HWY 2 & 8S NORTH | | WILLISTON | ND | 58802-2626 |
| WILLS, CHRIS ANN | 15955 FREEMANVILLE ROAD | | | ALPHARETTA | GA | 30004 |
| WILMA HILLSTEAD LIFE ESTATE | 6 21ST ST WEST | | | WILLISTON | ND | 58801 |
| WILMA HILLSTEAD LIFE ESTATE | 6 21ST ST WEST | | | WILLISTON | ND | 58801 |
| WILMINGTON EVANGELICAL LUTHERN CHURCH | PO BOX 145 | | | ARNEGARD | ND | 58835 |
| WILMINGTON EVANGELICAL LUTHERN CHURCH | PO BOX 145 | | | ARNEGARD | ND | 58835 |
| WILMINGTON EVANGELICAL LUTHERN CHURCH | PO BOX 145 | | | ARNEGARD | ND | 58835 |
| WILMINGTON TRUST, NA | ATTENTION: RITA MARIE RITROVATO | 1110 NORTH MARKET ST, 5TH FLOOR | | WILMINGTON | DE | 19890 |
| WILSON, ANGELA & DARRYL | 8481 LAVA POINT ST | | | LAS VEGAS | NV | 89131 |
| WILSON, ANGELA & DARRYL | 8481 LAVA POINT ST | | | LAS VEGAS | NV | 89131 |
| WILSON, DENISE M | 2225 N BRIGADIER DR | | | FLORENCE | AZ | 85132-6704 |
| Wilson, Elza | 5991 S. Saint Paul Way | | | Centennial | CO | 80121 |
| WILSON, JOHNNA & DAVID | 2249 BONNIE LANE | | | SPRINGFIELD | OR | 97477 |
| WILSON, KELSEY LEE | 3204 124TH AVE NE | | | BELLEVUE | WA | 98005 |
| WILSON, KELSEY LEE | 3204 124TH AVE NE | | | BELLEVUE | WA | 98005 |
| WILSON, LINDA | 1550 COUNTRY MANOR BLVD - NO 305A | | | BILLINGS | MT | 59102 |
| WILSON, LINDA GOODE | 13004 CONWAY ESTATES | | | ST. LOUIS | MO | 63141 |
| WILSON, LORRAINE | 443 E. MOUNTAIN VIEW DR. | | | SHERIDAN | WY | 82801 |
| WIMAN, MARY LYNN | 7255 E RICHVIEW ROAD | | | MOUNT VERNON | IL | 62864 |

Case 16-11566-MFW Doc 74 Filed 07/06/16 Page 135 of 137

Hercules USA Petroleum Corporation, Foxmill Oil & Gas, LLC, and Hercules USA Petroleum Trading, LLC
Consolidated Creditor Matrix

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WINBAUER FAMILY PTSHP | PO BOX 1088 | | | | ELLENSBURG | WA | 98926 | |
| WINBAUER FAMILY PTSHP | PO BOX 1088 | | | | ELLENSBURG | WA | 98926 | |
| WIND RIVER RESOURCES INC | PO BOX 2944 | | | | CASPER | WY | 82602-2944 | |
| WINDEN, DENNIS M | 209007 E FINDLEY RD | | | | KENNEWICK | WA | 99337 | |
| WINDEN, GREGORY A | 444 KENTUCKY | | | | DILLON | MT | 59725 | |
| WINDEN, LLOYD M | 820 N MONTANA ST #14 | | | | DILLON | MT | 59725 | |
| WINDEN, STEVEN | 814 ROCKY POINT RD | | | | POCATELLO | ID | 83202 | |
| WINDEN, WESLEY J | 2023 E BROADWAY | | | | HELENA | MT | 59601 | |
| WINDHAVEN INTERESTS LLC | 17950 PRESTON RD STE 1080 | | | | DALLAS | TX | 75252 | |
| WINDHAVEN INTERESTS LLC | 17950 PRESTON RD STE 1080 | | | | DALLAS | TX | 75252 | |
| WINDRIVER TRUCKING, LLC | 947 SOUTH 5OO EAST, STE 301 | | | | AMERICAN FORK | UT | 84003 | |
| WINDY BUTTE | PO BOX 908 | | | | STANLEY | ND | 58784 | |
| WINDY BUTTE RECLAMATION FACILITY | 2647 E 14TH N | | | | IDAHO FALLS | ID | 83401 | |
| WINDY BUTTE RECLAMATION FACILITY LLC | 2647 E 14TH N | | | | IDAHO FALLS | ID | 83401 | |
| WINDY BUTTE RECLAMATION FACILITY, LLC | PO BOX 908 | | | | STANLEY | ND | 58784 | |
| WINELAND, GENE | 802 WONDER VIEW DR | | | | DUNLAP | IL | 61525 | |
| WINGENDER, MATTHEW | C/O SHANNON JONES | 31602 MCLAUGHLIN AVENUE | | | WARSAW | MO | 65355 | |
| WINGENDER, MISTY | C/O SHANNON JONES | 31602 MCLAUGHLIN AVENUE | | | WARSAW | MO | 65355 | |
| WINGENDER, PHILLIP | 12681 246TH ROAD | | | | HOLTON | KS | 66436 | |
| WINGENDER, PHILLIP | 12681 246TH ROAD | | | | HOLTON | KS | 66436 | |
| WINGENDER, SAMUEL | 21669 HOLIDAY LANE | | | | WARSAW | MO | 65355 | |
| WINGENDER, SAMUEL  A | 904 POLK ST | | | | WARSAW | MO | 65355 | |
| WINGENDER, SAMUEL A | 904 POLK ST | | | | WARSAW | MO | 65355 | |
| WINGENDER, TABITHA | C/O SHANNON JONES | 31602 MCLAUGHLIN AVENUE | | | WARSAW | MO | 65355 | |
| WINKJER FAMILY INCORPORATED | 1000 W CENTURY AVE #271 | | | | BISMARCK | ND | 58503 | |
| WINN MARION BARBER LLC | 7084 S REVERE PKWY UNIT A | | | | CENTENNIAL | CO | 80112 | |
| WINN, LYLE & GENEVA | 1015 S MAIN ST | | | | SIGOURNEY | IA | 52591 | |
| WINN-MARION BARBER, LLC | 7084 S REVERE PARKWAY UNIT A | | | | CENTENNIAL | CO | 80112 | |
| WINTER, DALE L | 9715 171ST AVE NE | | | | REDMOND | WA | 98052 | |
| WINTER, KEITH | 2162 HORSE CREEK ROAD | | | | CARTWRIGHT | ND | 58838 | |
| WINTERHAWK PRODUCTION COMPANY | 11150 IRVING DRIVE #113 | | | | WESTMINSTER | CO | 80031 | |
| WINTON, JERRY DANIEL | 19197 KIOWA ROAD | | | | BEND | OR | 97702 | |
| WINZENBURG, TOM & JAN | 1905 1ST AVE E | | | | WILLISTON | ND | 58802 | |
| WINZENBURG, TOM & JAN | 1905 1ST AVE E | | | | WILLISTON | ND | 58802 | |
| WISCO INC | AN OMNI ENERGY SERVICES CO | PO BOX 732328 | | | DALLAS | TX | 75373-2328 | |
| WISCO INC | PO BOX 2477 | | | | WILLISTON | ND | 58802-2477 | |
| WISE SERVICES INC | PO BOX 427 | | | | LYMAN | WY | 82937 | |
| WISEMAN, PAUL  W | 23045 WOODWARD AVENUE | | | | BIG RAPIDS | MI | 49307 | |
| WISNESS, JULIE | 4152 119TH AVE NW | | | | KEENE | ND | 58847 | |
| WISNESS, MILO AND MILO | ATTN DENNIS EDWARD JOHNSON | C/O JOHNSON & SUNDEEN | PO BOX 1260 | 109 5TH ST | WATFORD CITY | ND | 58854 | |
| WITTL, KENNETH R | 11693 CO RD I | | | | MONTPELIER | OH | 43543 | |
| WIVHOLM FAMILY REV MINERAL TRUST | JEFF WIVHOLM AND JANET MCCABE TT | 225 FLANDREM RD | | | MEDICINE LAKE | MT | 59247 | |
| WIZCO INC | 1757 VINE ST #1 | | | | DENVER | CO | 80206 | |
| WIZCO INC | 1757 VINE ST #1 | | | | DENVER | CO | 80206 | |
| WIZCO INC | 1757 VINE ST #1 | | | | DENVER | CO | 80206 | |
| WIZCO INC | 1757 VINE ST #1 | | | | DENVER | CO | 80206 | |
| WL BRAUN OIL PROPERTIES REV TR 10/22/98 | LUCILLE BRAUN SUCC TTEE | 2235 COOLIDGE AVE | | | BISMARCK | ND | 58501 | |
| WL BRAUN OIL PROPERTIES REV TR 10/22/98 | LUCILLE BRAUN SUCC TTEE | 2235 COOLIDGE AVE | | | BISMARCK | ND | 58501 | |
| WL NEU CONSTRUCTION | MARK NEU | | PO BOX 461 | | FAIRVIEW | MT | 59221-0461 | |
| WM ND ENERGY RESOURCES LLC | 1001 FANNIN ST STE 4000 | | | | HOUSTON | TX | 77002 | |
| WM ND ENERGY RESOURCES LLC | 1001 FANNIN ST STE 4000 | | | | HOUSTON | TX | 77002 | |
| WMAFC INC | 7507 COUNTY RD 72 | | | | WINDSOR | CO | 80550 | |
| WODNIK FLOYD, ANDREA  MARIE | JOSEPH PATRICK WODNIK POA | 7105 192ND PL SW | | | LYNNWOOD | WA | 98036 | |
| WODNIK SMITH, ALANE  LOUISE | JOSEPH PATRICK WODNIK AIF | 3454 WHARTON ST | | | BUTTE | MT | 59704 | |
| WODNIK, FRANCIS ROBERT | JOSEPH PATRICK WODNIK AIF | 4704 GLENHAVEN DR | | | EVERETT | WA | 98203 | |
| WODNIK, JOSEPH PATRICK | JOHN ROGER WODNIK AIF | 2235 ROSEWOOD RIDGE DR | | | MARION | IA | 52302 | |
| WODNIK, JOSEPH PATRICK | 1602 GOLD RUSH AVENUE | | | | HELENA | MT | 59601 | |
| WODNIK, JOSEPH PATRICK | RICHARD BYRON WODNIK AIF | 27552 WINCHESTER TRAIL | | | STEAMBOAT SPRINGS | CO | 80487 | |
| WOHNLICH, MARTIN J | 5611 BLUE SAGE DR | | | | LITTLETON | CO | 80123 | |
| WOLD WORKS INC | PO BOX 141 | | | | ARNEGARD | ND | 58835 | |
| WOLD, DONALD | 12 NORTH BROADWAY | | | | FARGO | ND | 58102 | |
| WOLD, DONALD | 12 NORTH BROADWAY | | | | FARGO | ND | 58102 | |
| WOLD, GREGORY | 1821 EAST MUIRWOOD DRIVE | | | | PHOENIX | AZ | 85048 | |
| WOLD, GREGORY | 1821 EAST MUIRWOOD DRIVE | | | | PHOENIX | AZ | 85048 | |
| WOLD, LINDA  K | 4410 HWY 1806 W | | | | WATFORD CITY | ND | 58854 | |
| WOLD, LINDA  K | 4410 HWY 1806 W | | | | WATFORD CITY | ND | 58854 | |
| WOLF ENERGY LLC | PO BOX 597 | | | | BISMARCK | ND | 58502 | |
| WOLF ENERGY LLC | PO BOX 597 | | | | BISMARCK | ND | 58502 | |
| WOLF III, HARRY  C | PO BOX 387 | | | | LITTLE SWITZERLAND | NC | 28749 | |
| WOLF, DANIEL C | 5058 NADINE ST | | | | ORLANDO | FL | 32807 | |
| WOLSKY, ARIAN | PO BOX 142 | | | | SANDBORN | ND | 58480 | |
| WONG, KAREN  L | 1005 HIGHLANDS CIR | | | | LOS ALTOS | CA | 94024 | |
| WONG, KAREN L | 1005 HIGHLANDS CIR | | | | LOS ALTOS | CA | 94024 | |
| WONTOR, MELANY | 18601 STATE HWY 80 | | | | RICHLAND CENTER | WI | 53581 | |
| WOODGRAIN INC | DEPT 1182 | | | | DENVER | CO | 80256 | |
| WOODMOOR GROUP INC | PO BOX 2938 | | | | MONUMENT | CO | 80132 | |
| WOODS, JOYCELYN WATTERSON | 17618 SW LAWTON ST | | | | BEAVERTON | OR | 97006 | |

| Name | Address1 | Address2 | Address3 | City | State | Zip | |
|---|---|---|---|---|---|---|---|
| WOODSTEAD MINERALS LP | 1717 WOODSTEAD CT, STE 207 | | | THE WOODLANDS | TX | 77380 | |
| WOODSTEAD MINERALS LP | 1717 WOODSTEAD CT, STE 207 | | | THE WOODLANDS | TX | 77380 | |
| WOOLINGS, BRYAN & MARGARET | PO BOX 87 | | | ARNEGARD | ND | 58835 | |
| WORK WAREHOUSE INC | WYOMING WORK WAREHOUSE | 4330 E SECOND ST | | CASPER | WY | 82609 | |
| WORKFORCE SAFETY & INSURANCE | PO BOX 5585 | | | BISMARK | ND | 58506-5585 | |
| WORKHORSE OILFIELD RENTALS INC | PO BOX 1683 | | | LANDER | WY | 82520 | |
| WORKPLACE RESOURCE | 9600 E 40TH AVENUE | | | DENVER | CO | 80238-5008 | |
| WORKSTRINGS INTERNATIONAL | 1150 SMEDE HIGHWAY | | | BROUSSARD | LA | 70518 | |
| WORLDWIDE FACILITIES, INC. | CANOPIUS SYNDICATE | ONE LIME STREET | | LONDON | | EC3M 7HA | ENGLAND |
| WORLDWIDE GEOCHEMISTRY LLC | 218 HIGGINS ST | | | HUMBLE | TX | 75093 | |
| WORMS, CHARLES L | 4048 BIG N RD NW | | | BEMIDJI | MN | 56601 | |
| WPX ENERGY RM COMPANY | 25061 NETWORK PLACE | | | CHICAGO | IL | 60673-1250 | |
| WPX ENERGY RM COMPANY | ONE WILLIAMS CENTER | | | TULSA | OK | 74103 | |
| WPX ENERGY RM COMPANY | 25061 NETWORK PLACE | | | CHICAGO | IL | 60673-1250 | |
| WPX ENERGY RM COMPANY | ONE WILLIAMS CENTER | | | TULSA | OK | 74103 | |
| WPX ENERGY RM COMPANY | 25061 NETWORK PLACE | | | CHICAGO | IL | 60673-1250 | |
| WPX ENERGY RM COMPANY LLC | ATTN TAX DEPARTMENT | PO BOX 3102 | | TULSA | OK | 74101 | |
| WRIGHT EXPRESS FLEET SERVICES | WEX BANK | PO BOX 6293 | | CAROL STREAM | IL | 60197-6293 | |
| WRIGHT, BARBARA DENBOER | 819 CLEAR CREEK RD | | | ROBERTS | MT | 59070 | |
| WRIGHT, NINA L | 707 CREST VIEW DR | | | MONTICELLO | IL | 61856 | |
| WROLSON, MICKY | 4035 COUNTRY CLUB DRIVE | | | BAKERSFIELD | CA | 93306 | |
| WSTC FAMILY MINERAL TRUST | WAYNE E RODVOLD - TRUSTEE | PO BOX 1002 | | WILLISTON | ND | 58802 | |
| WSTC FAMILY MINERAL TRUST | WAYNE E RODVOLD - TRUSTEE | PO BOX 1002 | | WILLISTON | ND | 58802 | |
| WURGLER, KAREN FAYE | PO BOX 1452 | | | WATFORD CITY | ND | 58854 | |
| WURGLER, KAREN FAYE | PO BOX 1452 | | | WATFORD CITY | ND | 58854 | |
| WYDAK HOLDINGS | 1129 EAST 2ND STREET | | | CASPER | WY | 82601 | |
| WYDAK HOLDINGS | 1129 EAST 2ND ST | | | CASPER | WY | 82601 | |
| WYO GROUP CONSTRUCTION LLC | PO BOX 7318 | | | SHERIDAN | WY | 82801 | |
| WYOMING CASING SERVICE INC | PO BOX 1153 | | | DICKINSON | ND | 58602 | |
| WYOMING DEPARTMENT OF REVENUE | 122 W 25TH ST HERSCHLER BLDG | | | CHEYENNE | WY | 82002-0110 | |
| WYOMING DEPARTMENT OF REVENUE | 122 W 25TH ST | | | CHEYENNE | WY | 82002-0110 | |
| WYOMING STEEL & RECYCLING IRON & METALS | PO BOX 159 | | | MILLS | WY | 82644 | |
| WYOMING STEEL & RECYCLING IRON & METALS, | 3400 W YELLOWSTONE PO BOX 159 | | | MILLS | WY | 82644 | |
| XCEL ENERGY | PO BOX 9477 | | | MINNEAPOLIS | MN | 55484-9477 | |
| XO COMMUNICATIONS SVCS INC | 14239 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| XO COMMUNICATIONS SVCS INC | 14239 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| XO COMMUNICATIONS SVCS INC | 13865 SUNRISE VALLEY DR | | | HERNDON | VA | 20171-4661 | |
| XOG | 1801 W TEXAS AVE | | | MIDLAND | TX | 79701 | |
| XPRESSHRED LLC | 2707 WEST MANSFIELD AVE | | | ENGLEWOOD | CO | 80110 | |
| XTO ENERGY INC | PO BOX 730586 | | | DALLAS | TX | 75373-0586 | |
| XTO ENERGY INC | PO BOX 730586 | | | DALLAS | TX | 75373-0586 | |
| XTO ENERGY INC | 810 HOUSTON ST | | | FORT WORTH | TX | 76102 | |
| XTO ENERGY INC | PO BOX 730586 | | | DALLAS | TX | 75373-0586 | |
| XTO ENERGY INC. | ATTN REED ARTIM | 810 HOUSTON STREET | | FORT WORTH | TX | 76102-6298 | |
| XTO Energy Inc. and Exxon Mobile Corporation | | | | | | | |
| XTREME DRILLING & COIL SERVICES | PO BOX 2020 | | | DENVER | CO | 80291-2020 | |
| XTREME DRILLING AND COIL SERVICES, INC. | ATTN GREGORY A HOLLOWAY | C/O TEKELL, BOOK, ALLEN & MORRIS, LLP | 1221 MCKINNEY, SUITE 4300 | HOUSTON | TX | 77010 | |
| Y LO EPICURE | 4625 W 28TH AVE | | | DENVER | CO | 80212 | |
| Y OVER BAR RANCH MIN HOLDING CO LLC | PO BOX 124 | | | ARNEGARD | ND | 58835 | |
| Y OVER BAR RANCH MIN HOLDING CO LLC | PO BOX 124 | | | ARNEGARD | ND | 58835 | |
| YAKIMOW, CANDACE | 9369 COZADDALE MURDOCK ROAD | | | LOVELAND | OH | 45140 | |
| YAKIMOW, KEVIN | 3549 EYRICH ROAD | | | CINCINNATI | OH | 45248 | |
| YAKIMOW, STEPHEN | 5765 SHIRL BAR CIRCLE | | | MILFORD | OH | 45150 | |
| YANKEE FISHING & RENTALS INC | PO BOX 912524 | | | DENVER | CO | 80291-2524 | |
| YANKEE FISHING & RENTALS, INC | PO BOX 1227 | | | WILLISTON | ND | 58802-1227 | |
| YAZOO BBQ COMPANY | 2150 BROADWAY | | | DENVER | CO | 80202 | |
| YELLOWSTONE BOYS & GIRLS RANCH FOUND | PO BOX 80807 | | | BILLINGS | MT | 59108 | |
| YELLOWSTONE METALS LLP | PO BOX 599 | | | FAIRVIEW | MT | 59221 | |
| YELLOWSTONE WELDING INC | PO BOX 413 | | | SIDNEY | MT | 59270 | |
| YOCKIM, DENNIS W | PO BOX 477 | | | WILLISTON | ND | 58802 | |
| YOCKIM, DENNIS W | PO BOX 477 | | | WILLISTON | ND | 58802 | |
| YOCKIM, DENNIS W | PO BOX 477 | | | WILLISTON | ND | 58802 | |
| YOCKIM, JAMES C | PO BOX 2344 | | | WILLISTON | ND | 58801 | |
| YOCKIM, RONALD S | BOX 2456 | | | ROSEBURG | OR | 97470 | |
| YODER, DELMER & RUTH | 1535 LINDA LN | | | BILLINGS | MT | 59105 | |
| YORK, KEITH | PO BOX 751 | | | WILLISTON | ND | 58802 | |
| YOUNG, BETTE J | 4321 STOUT ST | | | CASPER | WY | 82609 | |
| YOUNG, BETTE J | 4321 STOUT ST | | | CASPER | WY | 82609 | |
| YOUNG, JOSH | 1491 GLENVILLE DR | | | LOS ANGELES | CA | 90035 | |
| YOUNGQUIST BROTHERS OIL & GAS ND INC | 15465 PINE RIDGE RD | | | FT MYERS | FL | 33908 | |
| YOUNGQUIST BROTHERS OIL & GAS ND, INC | 15465 PINE RIDGE RD | | | FT MYERS | FL | 33908 | |
| YRC FREIGHT | PO BOX 730375 | | | DALLAS | TX | 75373-0375 | |
| YSTAAS ELECTRICAL SERVICE LLC | 1775 2ND AVE E | | | DICKINSON | ND | 58601 | |
| YVONNE ONEIL TR UDT 2/10/97 | 4935 KEENELAND CR | | | ORLANDO | FL | 32819 | |
| YVONNE ONEIL TR UDT 2/10/97 | 4935 KEENELAND CR | | | ORLANDO | FL | 32819 | |
| Z DRILLING SOLUTIONS | PO BOX 215 | | | EVANSTON | WY | 82930 | |
| Z DRILLING SOLUTIONS LLC | PO BOX 215 | | | EVANSTON | WY | 82930 | |

| Name | Address 1 | Address 2 | Address 3 | City | State | Zip | |
|---|---|---|---|---|---|---|---|
| ZAFINANDRO, AMY | 2930 SIMPSON STREET | | | ROSEVILLE | MN | 55113 | |
| ZAHN, LISA | 3314 N WAGON CREEK WY | | | MERIDIAN | ID | 83645 | |
| ZAHN, LISA | 3314 N WAGON CREEK WY | | | MERIDIAN | ID | 83645 | |
| ZAHN, LISA SOVIG | 2402 DETLEFSEN PL #A | | | LACEY | WA | 98503 | |
| ZAHORKA, JOAN L | 3025 E MALLORY ST | | | MESA | AZ | 85213 | |
| ZAJC, KAREN | 502 SAINT ANDREWS CIRCLE | | | GROVE | OK | 74344 | |
| ZAMMIT, CHARLES & DEBRAH | 23898 HIGGINS WAY | | | BROWNSTOWN | MI | 48137 | |
| ZAP ENGINEERING & CONSTRUCTION SERVICES | 333 S ALLISON PKWY STE 100 | | | LAKEWOOD | CO | 80226 | |
| ZAPATA PETROLEUM CORPORATION | C/O HARBINGER GROUP INC | 450 PARK AVE | | NEW YORK | NY | 10022 | |
| Zaranka, Alexandra | 1360 Locust Street | | | Denver | CO | 80220 | |
| ZASTOUPIL, DEBRA & KEITH | 11261 39TH STREET SW | | | DICKINSON | ND | 58901 | |
| ZASTOUPIL, LAURIE & MELVIN | 707 SOUTH MAIN AVENUE | | | DICKINSON | ND | 58601 | |
| ZAVALNEY LE, JULAINE | GREGORY J ZAVALNEY & ZONA BJORNSON RMDR | 56 22ND ST W #11 | | WILLISTON | ND | 58801 | |
| ZAVANNA LLC | 1200 17TH ST STE 1100 | | | DENVER | CO | 80202 | |
| ZAVANNA LLC | 1200 17TH ST STE 1100 | | | DENVER | CO | 80202 | |
| ZAVANNA, LLC | ATTN PAUL F EBELTOFT | C/O EBELTOFT SICKLER LAWYERS PLLC | 2272 EIGHTH STREET WEST | DICKINSON | ND | 58601 | |
| ZAVANNA, LLC | ATTN TAMIR GOLDSTEIN | C/O SHERMAN & HOWARD, LLC | 633 17TH ST., SUITE 3000 | DENVER | CO | 80202 | |
| ZEECO INC | PO BOX 974988 | | | DALLAS | TX | 75397-4988 | |
| ZEJDLIK, MARION | 4055 GOLDENROD LANE NORTH | | | PLYMOUTH | MN | 55441 | |
| Zellitti, John | 1200 17th Street, Suite 2500 | | | Denver | CO | 80202 | |
| ZEMLISKA FAMILY REV LIV TR | MILO & SHIRLEY ZEMLISKA CO TTEES | 5715 CANTERBURY TRAIL | | BILLINGS | MT | 59106 | |
| ZENECO INC | 6100 S YALE AVE STE 1700 | | | TULSA | OK | 74136 | |
| ZENECO INC | 6100 S YALE AVE STE 1700 | | | TULSA | OK | 74136 | |
| ZENECO INC | ONE WARREN PL 6100 S YALE AVE STE 1700 | | | TULSA | OK | 74136 | |
| ZENECO IV LLC | 6100 S YALE STE 1700 | | | TULSA | OK | 74137 | |
| ZENECO IV LLC | 6100 S YALE STE 1700 | | | TULSA | OK | 74137 | |
| ZENECO, INC. | ATTN JON W BACKES | C/O MCGEE, HANKLA & BACKES, PC | 2400 BURDICK EXPWY EAST, STE 200 PO BOX 99 | MINOT | ND | 58702-0998 | |
| ZENERGY INC | ONE WARREN PL | | | TULSA | OK | 74136 | |
| ZENOCO IV, LLC | ATTN JON W BACKES | C/O MCGEE, HANKLA & BACKES, PC | 2400 BURDICK EXPWY EAST, STE 200 PO BOX 99 | MINOT | ND | 58702-0998 | |
| ZEPHIER, ROSALEE FRANCES | 4220 CEDAR RIDGE PL APT 18 | | | RAPID CITY | SD | 57702 | |
| ZERSEN, KATHLEEN A | 93 CHESTNUT AVE | | | CEDAR SPRINGS | MI | 49319 | |
| ZIMMER & PAULSON FAMILY REV TR | GARY ZIMMER & ERNESTINE PAULSON TTEES | 508 SHADOW LN | | FERNLEY | NV | 89408 | |
| ZIMMER, HAZEL | 26 GOLDEN ROD AVENUE | | | AUBURN | CA | 95603 | |
| ZIMMER, MARGARET | C/O STEVEN ZIMMER | 1202 S 17TH ST | | GRAND FORKS | ND | 58201 | |
| ZIMMER, THOMAS A | 1202 SO 17TH STREET | | | GRAND FORKS | ND | 58201 | |
| ZIMMERMAN EQUIPMENT COMPANY | PO BOX 1459 | | | VERNAL | UT | 84078 | |
| ZIMMERMAN JR, ROBERT E | PO BOX 570174 | | | HOUSTON | TX | 77257 | |
| ZIMMERMAN JR, ROBERT E | PO BOX 570174 | | | HOUSTON | TX | 77257 | |
| ZIMMERMAN, BILL B & SUSAN K | 903 11TH ST W | | | SIDNEY | MT | 59270 | |
| ZIMMERMAN, CHELSEY L | 2134 CENTRAL AVE | | | BILLINGS | MT | 59101 | |
| ZIMMERMAN, ESTER MAUDE | BARBARA LYNN RACY AIF | 4232 WEST EL CAMINO DR | | PHOENIX | AZ | 85051 | |
| ZIMMERMAN, ESTHER MAUDE | 4232 WEST EL CAMINO DRIVE | | | PHOENIX | AZ | 85051 | |
| ZIMMERMAN, JAMES A & CAROLYN S | 22 BALSAM DR | | | MILES CITY | MT | 59301 | |
| ZIMMERMAN, LANI | 6711 BOX ELDER CIRCLE | | | LINCOLN | NE | 68506 | |
| ZIMMERMAN, MARY JANE | 144 TROPIC DRIVE | | | OSPRAY | FL | 34229 | |
| ZIMMERMAN, TIM | RR 1 BOX 1017 | | | HARDIN | MT | 59034 | |
| ZIMNEY, KARLA KAY | 912 GREENRIDGE LANE | | | CASTLE ROCK | CO | 80108 | |
| ZIMNEY, KARLA KAY | 912 GREENRIDGE LANE | | | CASTLE ROCK | CO | 80108 | |
| ZIMNY OILFIELD SERVICES LLC | 784 MAIN | | | LANSFORD | ND | 58750 | |
| ZINKE TRUMBO LTD | | | | | | | |
| ZINKE, ROBERT M | 6100 SOUTH YALE SUITE 1700 | | | TULSA | OK | 74137 | |
| ZONA Z KREIDLE MARITAL TRUST | 5205 LAKESHORE DRIVE | | | LITTLETON | CO | 80123 | |
| ZONA Z KREIDLE MARITAL TRUST | 5205 LAKESHORE DRIVE | | | LITTLETON | CO | 80123 | |
| ZONDA BAIRD - emp | 1200 17th Street, Suite 2500 | | | Denver | CO | 80202 | |
| ZORN, SHARON | 60 SCHOOL STREET | | | CHILTON | WI | 53014 | |
| ZORNER, RANDY | 9414 NORTHEAST 249 STREET | | | BATTLE GROUND | WA | 98601 | |
| ZORNER, RANDY | 9414 NORTHEAST 249 STREET | | | BATTLE GROUND | WA | 98601 | |
| ZORNER, RODERICK | 2214 SECOND AVENUE NORTH | | | GREAT FALLS | MT | 59401 | |
| ZORNER, RODERICK | 2214 SECOND AVENUE NORTH | | | GREAT FALLS | MT | 59401 | |
| ZPW JOHNSON LLC | 7790 E ARAPAHOE RD STE 190 | | | CENTENNIAL | CO | 80112 | |
| ZRC MINERALS LP | PO BOX 570174 | | | HOUSTON | TX | 77257 | |
| ZUERN, LOUISE JOHNSON | 3124 COLORADO LANE #325 | | | BISMARCK | ND | 58503 | |
| ZUNKER, JODEE K | 1300 SCHILLING ST | | | MISSOULA | MT | 59802 | |